EXHIBIT "H" (4 of 4)

```
1                          DONNY A. SINKOV

2    that before today?

3         A.   I believe I have.

4         Q.   Do you recall whether you reviewed it before

5    it was filed with the court?

6         A.   Yes.

7         Q.   If you could turn to page 4 where it starts

8    under the heading of Facts, paragraph 12, it refers to

9    another inmate, Norberto Rivera.  Do you see that?

10        A.   Yes, I do.

11        Q.   It continues through paragraphs 13 and 14.  Do

12   you know where that information was gotten from?

13        A.   Yes, I do.

14        Q.   Where was that?

15        A.   I obtained it.

16        Q.   From where?

17        A.   I FOIA'd the New York State Department of

18   Corrections.

19        Q.   And you received documents back from them?

20        A.   I did.

21        Q.   So those allegations in those paragraphs are

22   information that you got from documents from the

23   Department of Corrections; is that correct?

24        A.   That is correct.

25        Q.   Then, when we continue on page 6 starting on
```

1                    DONNY A. SINKOV

2   paragraph 17, with respect to those allegations, 17

3   through 21 for now, where did you get that information

4   from?

5        A.   It was either part of the Department of

6   Corrections FOIA request that I received or information

7   that I received from my attorney.

8        Q.   With respect to the allegations in paragraph

9   21, can you just read that paragraph?

10       A.   On page 7?

11       Q.   Page 7, yes.

12       A.   (Witness complies).  Okay.

13       Q.   Where did you get that information from?  The

14  same place?

15       A.   That was -- yes, same place.

16       Q.   Paragraph 22, there's allegations about County

17  policies and procedures.  Where did you get the

18  information about the County policies and procedures?

19       A.   From my attorney.

20       Q.   Is that the same for paragraph 23 also?

21       A.   From -- some are in part from the documents I

22  received from the New York State Department of

23  Corrections and some are in part from information

24  provided to me from my attorney.

25       Q.   Did all of your information come to you either

1          DONNY A. SINKOV

2    from the report from the Department of Corrections or

3    from your attorneys?

4         A.    No.

5         Q.    Where else did you obtain information from

6    about this?

7         A.    About all the charges together?

8         Q.    Yes.

9         A.    I asked a better question.

10        Q.    Yes, you did.  We'll use that one, then.

11        A.    What I did was, you know, once we wrote the

12   Complaint, I took the individual names and Americor and

13   started doing some investigating on my own as to who

14   these people were that were involved in Spencer's death

15   and whether or not they had, to the extent I was able to

16   obtain the information, histories of violence, whether

17   or not they had anything in their background to show a

18   proclivity to this kind of behavior, whether or not

19   they've been disciplined as employees, whether or not,

20   if licensed by the New York State Department of

21   Education, charges had been brought against them, if

22   they were a medical care provider operating in New York

23   State, who they were and what they did, and as much

24   information I was able to obtain about the defendants in

25   the case as possible.

1               DONNY A. SINKOV

2        Q.    When you're talking about "defendants," are

3    you talking about the Americor defendants, or were you

4    able to obtain information about the other defendants,

5    Smith, Vasaturo, and Lapolla?

6        A.    I was not able to obtain any information about

7    Vasaturo and Lapolla.  Sheriff Smith's information, I've

8    read lots of things on it on the Internet, and I was

9    also present at the Republican Committee nominating

10   meeting when Sheriff Smith was nominated for Putnam

11   County Sheriff.

12       Q.    Paragraph 25 of your Complaint on page 8, the

13   second sentence indicates, quote, "Spencer was overheard

14   by correctional staff stating that he was withdrawing

15   from heroin," end quote.  How do you know that?

16       A.    From the statements that they gave.

17       Q.    That who gave?

18       A.    That the corrections officers gave.  I read

19   their statements.

20       Q.    From the documents you received from the

21   Department of Corrections?

22       A.    And/or through my attorneys.

23       Q.    At paragraph 27, at the bottom of page 8, the

24   second sentence starts, quote, "Although he has supposed

25   to be personally observed at 15-minute intervals during

1          DONNY A. SINKOV

2   that period of time, upon information and belief and in

3   accordance with the County and Smith's practice then in

4   place during weekend shifts, some, if not all, of the

5   required 15-minute checks were never performed," end

6   quote.

7          What is your basis for that allegation?

8        A.    From information from the Rivera case in 2003

9   and from statements made by the corrections officers and

10  information and documents that I've obtained through my

11  attorneys.

12       Q.    And those documents indicate somewhere that

13  while Spencer was at the facility not all of the

14  required 15-minute checks were performed?

15       A.    Yes.

16       Q.    Do you recall specifically what documents

17  indicate that?

18       A.    I think there were time logs of when the

19  checks were done.

20          MR. RANDAZZO:  I would just request a

21  copy of any of those time logs that you have or that are

22  in your possession.

23          MS. BERG:  I think you gave them to us.

24          MR. RANDAZZO:  Showing that 15-minute

25  checks were not performed?

94

1                    DONNY A. SINKOV

2              MS. BERG:  Yes.  You gave them to us.

3    BY MR. RANDAZZO:

4        Q.    So you're relying upon something I gave you

5    already?

6        A.    Right.

7              MS. BERG:  And if it was part of the

8    State Commission information, then I produced it with

9    our 26 disclosure.  I think it might have come from both

10   actually, you and them.

11             MR. RANDAZZO:  Okay.

12   BY MR. RANDAZZO:

13       Q.    Paragraph 29, the third line towards the end,

14   which is the middle of the sentence, continues, "Smith

15   deliberately and/or with reckless disregard for the

16   substantial risk of harm posed to high-risk detainees

17   failed to implement policies requiring," and then you

18   have a list there of A, B, and C.

19             How do you know what Smith's involvement was

20   in that regard?

21       A.    Well, he was in charge of the facility as well

22   as other agencies within the Putnam County Sheriff's

23   Department.  I believe that the jail was his area of

24   responsibility.  As such, he is maybe the

25   highest-ranking individual that should or is supposed

1                DONNY A. SINKOV

2    to, as part of his function as Putnam County Sheriff,

3    supervise individuals under his direct command or

4    individuals to which supervisors have been assigned that

5    he is supposed to monitor.  So ultimately he is

6    responsible for the supervision of any inmate at the

7    Putnam County Correctional Facility.

8         Q.   So the allegations as far as they concern

9    Smith are based upon the fact that he's the Sheriff and

10   oversees the facility; is that correct?

11        A.   That's correct, yes.

12        Q.   Then, when you talk about Smith's policy in

13   paragraphs 30, 31, 32, and 33, are those allegations

14   again based upon the fact that he's the Sheriff and in

15   your view he's ultimately responsible for these things

16   because he is the Sheriff?

17        A.   Yes.  That he is ultimately responsible for

18   setting policies, procedures, and protocols in place to

19   maintain the safety and operation -- to maintain the

20   safety of the prisoners while they're in the Putnam

21   County's custody and maintain order among the staff and

22   the -- provide proper supervision as Sheriff.

23        Q.   Are you aware whether or not Spencer received

24   any medical or mental health treatment while he was in

25   the facility?

96

1           DONNY A. SINKOV

2       A.   Based on the information I obtained, Spencer

3   did not treat -- receive any medical treatment or

4   psychological treatment while he was in the facility.

5       Q.   Do you know whether he was seen by any nurses

6   or doctors while he was in the facility?

7       A.   Could you explain what "seen" means?

8       Q.   Examined.

9       A.   Like a medical examination?

10      Q.   Yes.

11      A.   So far the information that I've received

12  indicated that he was given no physical examination.

13      Q.   At the time that you left the facility after

14  visiting with Spencer, did you believe that he was

15  intending to commit suicide that day?

16      A.   No.

17      Q.   At the time that you were at the correctional

18  facility and you saw Spencer on May 20th, did you ever

19  request that he should be given a paper gown or paper

20  clothing?

21      A.   No, I did not.

22           MR. RANDAZZO:   Can I just have a minute,

23  please.  I'm trying to wrap things up.

24           MS. BERG:   Sure.

25           (Brief recess.)

COURT REPORTING ASSOCIATES, INC.

1              DONNY A. SINKOV

2              MR. RANDAZZO:  I just have a couple of

3    follow-up questions.

4    BY MR. RANDAZZO:

5        Q.   When Natalie came to you after Spencer was

6    arrested, I believe you indicated you told her he had

7    just gone away.  Is there some reason you didn't tell

8    her that he had been arrested?

9        A.   I thought Spencer should -- that Natalie

10   shouldn't contact Spencer and that it would be better if

11   he just spent some time away from her and that, you

12   know, I thought Spencer was in a safe place.  And those

13   were the words I used, that he was in a safe place and

14   she didn't have to worry about him, because she was.

15   And I just wanted to assure her that he was in a place

16   where, you know, he was safe and he would be taken care

17   of.  You know, "He'll be away for a little while," just

18   so she wouldn't go crazy trying to contact him and

19   become even more upset.  And that's why I said what I

20   said.

21       Q.   Why did you think it would be better if she

22   didn't contact him?

23       A.   I think Spencer wanted to break up with her

24   and I think he was trying to and --

25       Q.   And what led you to believe that Spencer

98

1                         DONNY A. SINKOV

2    wanted to break up with her?

3         A.    He told me so.

4         Q.    Did you ever pay Spencer any money for doing

5    the work for you, whether at your house or at your other

6    building; an allowance or any monetary sum?

7         A.    I gave him money to go to school and money for

8    lunches, and that was it.  From time to time, you know,

9    on his birthday or something like that, we'd give him

10   some money for a present of some sort.

11        Q.    Did he ever have to pay any rent to stay at

12   the house?  Was he paying anything?

13        A.    No, he was not.

14                   MR. RANDAZZO:  Thank you.  I have no

15   further questions.

16                   MS. MARGOLIS:  I just have a few

17   follow-ups.

18   EXAMINATION BY MS. MARGOLIS:

19        Q.    Good afternoon.  My name, for the record, is

20   Bernice Margolis.  I'm with the firm of Wilson, Elser,

21   Moskowitz, Edelman & Dicker, and I represent Americor

22   with respect to the lawsuit that you commenced.  I've

23   got a couple of follow-up questions to those asked to

24   you by Mr. Randazzo.  The same ground rules apply, the

25   instructions that he gave you earlier.  Okay?

1                    DONNY A. SINKOV

2        A.   Yes.

3        Q.   I apologize in advance if my questions seem a

4    little -- what's the word I'm looking for -- sometimes

5    when you do the follow up, you ask questions about

6    random subjects, so there's probably not going to be any

7    rhyme or reason or flow, but there's just a couple of

8    follow-ups to what Mr. Randazzo asked you, and we'll try

9    to get through it.  Okay?

10       A.   Yes.

11       Q.   Did Spencer ever call you after he was

12   arrested?

13       A.   No, he had not.

14       Q.   Did you discuss with him at the time of the

15   15-minute visitation?

16       A.   Discuss what?

17       Q.   The fact that he didn't call you.

18       A.   No, we did not.

19       Q.   Earlier when Mr. Randazzo was asking you some

20   questions about Spencer's weight loss that you had

21   noticed, aside from weight loss, did you ever notice any

22   behavioral changes within Spencer?

23       A.   No.

24       Q.   Aside from the use of heroin, were you ever

25   aware whether Spencer was using any other type of drugs,

100

1              DONNY A. SINKOV

2    such as marijuana, cocaine, excessive use of alcohol?

3         A.    I was not.

4         Q.    During that 15-minute visitation that you had

5    with Spencer at the jail, when he told you that he was

6    advised that he could get 25 years for dealing drugs,

7    what was the response?

8                   MS. BERG:   Objection to the form.

9         Q.    If any.

10        A.    Okay.  You said "advised," but I said that

11   Spencer was told --

12        Q.    Well, told, advised.

13        A.    -- that he would be spending 25 years in jail.

14        Q.    Right.

15        A.    I told him that we would get him a lawyer and

16   he would be represented by a private lawyer.

17        Q.    Did you ever discuss with Spencer or did he

18   ever tell you how he came about using heroin, how he

19   started using heroin?

20        A.    He didn't know.

21        Q.    Did you ever have any discussions with Spencer

22   as to why he used heroin?

23        A.    Not why, no.

24        Q.    Other than the fact that he used heroin and

25   other than the treatment options that you've already

101

1              DONNY A. SINKOV

2      testified to today, did you and Spencer have any other

3      discussions with respect to his use of heroin?

4          A.    None that I can recall.

5          Q.    At the time of your 15-minute visitation with

6      Spencer, did you ever ask him whether he committed the

7      acts that he was being accused of?

8          A.    No, I did not.

9          Q.    Are you aware whether Spencer's use of heroin

10     interfered with his schooling?

11         A.    I'm sure it did.

12         Q.    Do you know in what manner?

13         A.    I don't know for sure, but I would assume that

14     anybody that uses drugs would have trouble

15     concentrating.

16         Q.    Did he ever have to leave school because of

17     his heroin use?

18         A.    Yes.

19         Q.    When did he leave school?

20         A.    I don't remember the date.

21         Q.    Do you remember approximately when?

22         A.    No.

23         Q.    Do you remember for how long a period of time

24     he left school?

25         A.    It might have been up to one semester.

102

1                    DONNY A. SINKOV

2        Q.   Did Spencer ever obtain a degree?

3        A.   I'm not sure.

4        Q.   Now, in response to some questions that

5    Mr. Randazzo had asked, you said that you researched

6    Americor on the Internet?

7        A.   Yes.

8        Q.   What did you find out when you did your

9    research?

10       A.   Not much.  First of all, they're -- it's

11   almost impossible to find out any information about

12   them.  And I usually -- I mean, I research different

13   areas on the Internet, and I've never had so much

14   difficulty finding a company.  So then I started calling

15   around and finding out where Americor was.

16       Q.   Where did you get their name originally, the

17   name Americor?

18       A.   It was in documentation from the New York

19   State Department of Corrections from my FOIA requests.

20       Q.   So when you did an Internet search for

21   Americor, you didn't find any information whatsoever?

22       A.   No.  But it prompted me to make some phone

23   calls.

24       Q.   Who did you call?

25       A.   New York State Department of Licenses to find

1                              DONNY A. SINKOV

2       out if there was a d/b/a with Americor, the -- I guess

3       whoever receives taxes for any businesses that do

4       business in New York, whether there was an Americor

5       listed.  I called Maryland because their letterhead said

6       Maryland.  And I called the State of Maryland to find

7       out if there were any companies named Americor doing

8       business in Maryland.  I called the Better Business

9       Bureau of Maryland.  And I just went down the list of

10      the kinds of places you would call to find out anything

11      about the company that I could possibly find out.

12          Q.   Did you keep records of those telephone calls

13      and the information you found out about Americor?

14          A.   Not the phone calls.  Some of the information,

15      yes.

16          Q.   Do you have a file at home that you keep that

17      information in?

18          A.   Yes, I do.

19                    MS. MARGOLIS:  I would just call for the

20      production of any file that Mr. Sinkov has in his

21      possession with respect to either, you know, his

22      investigation with respect to Americor and/or the

23      incident arising with respect to this case.

24                    MS. BERG:  To the extent it hasn't

25      already been produced, just send me a letter.

104

1                     DONNY A. SINKOV

2                MS. MARGOLIS:  Sure.  I just know I

3    haven't received separate documentation about what he

4    has just testified to.  I'll send a letter, though.

5    That's fine.

6                (ANY FILE MR. SINKOV HAS IN HIS

7                POSSESSION REGARDING ANY INFORMATION

8                ABOUT AMERICOR REQUESTED BY COUNSEL.)

9    BY MS. MARGOLIS:

10       Q.   Prior to Spencer's death, had you ever spoken

11   to anybody who was employed by Americor?

12       A.   No, I have not.

13       Q.   Subsequent to Spencer's death, have you spoken

14   to anybody from Americor?

15       A.   No, I have not.

16       Q.   Do you know who Kevin Duffy is?

17       A.   I have seen his name on some documents on

18   Americor letterhead that identified him as either the

19   CEO or president or in some position regarding Americor

20   and in a response from Mr. Duffy in the Rivera case to

21   allegations that Americor was providing medical care in

22   New York State without a medical license.

23       Q.   Have you ever had any discussions prior to

24   Spencer's death with a person named Peter Clark?

25       A.   No, I have not.

1                             DONNY A. SINKOV

2        Q.   Have you ever had any discussions or

3   communications with Peter Clark after Spencer's death?

4        A.   No, I have not.

5        Q.   Same question for Susan Waters.

6        A.   I have not.

7        Q.   How about Richard DeMattio?

8        A.   No, I have not.

9        Q.   With respect to the CDs that you had testified

10  to earlier that were filed with the copyright

11  department, do you have copies of those CDs in your

12  possession today?

13       A.   Today, no, I do not.

14       Q.   Do you know who may have copies of those CDs?

15       A.   I do.

16       Q.   That's what I just asked.

17       A.   You asked me if I had it in my possession.

18  You mean here today with me?

19       Q.   At home?

20       A.   I have it at home.

21            MS. MARGOLIS:   Okay.  I'm going to call

22  for production of the CDs.

23            MS. BERG:   It's one CD?

24            THE WITNESS:   Right.

25            MS. MARGOLIS:   I thought there was one CD

106

1                          DONNY A. SINKOV

2    for each song.

3                          THE WITNESS:  Actually, they allowed me

4    to put all three on one.

5                          (COPYRIGHTED BAND CD REQUESTED BY

6                          COUNSEL.)

7    BY MS. MARGOLIS:

8         Q.   With respect to Spencer's band, had you ever

9    gone to any of the practices?

10        A.   No, I had not.

11        Q.   Had you ever heard him play prior to his death

12   in his band?

13        A.   I never heard the band play except on CD.

14        Q.   Those were the CDs that you filed with the

15   copyright office, or was that a different CD?

16        A.   The same CD.

17        Q.   Did Spencer have a bank account?

18        A.   He might have.

19        Q.   You don't know?

20        A.   I'm not sure if he did.

21        Q.   So as you sit here today, you're unaware as to

22   whether or not Spencer had any kind of savings account,

23   checking account, investment account, and the like?

24        A.   I don't think he did.

25        Q.   You haven't received any correspondence from

1                          DONNY A. SINKOV

2    any banks or credit card holders?

3         A.    No, I have not.

4                    MS. MARGOLIS:  That's all I have.

5                    MS. BERG:  I just have a couple of

6    questions.

7    EXAMINATION BY MS. BERG:

8         Q.    When you visited with Spencer on May 20, 2006,

9    did he indicate at any time that he was placed on

10   supervision or 15-minute supervisory checks?

11        A.    No, he did not.

12        Q.    Did he indicate that he had been asked

13   questions when he was received into the facility?

14        A.    No.

15        Q.    Did he indicate anything about whether he was

16   given any kind of a score with respect to a suicide

17   intake that was performed?

18        A.    No, he did not.

19        Q.    Did Spencer ever indicate to you whether or

20   not he wanted to pursue a degree beyond Westchester

21   Community College?

22        A.    Yes.

23        Q.    What did he indicate?

24        A.    He said that he wanted to go to SUNY Purchase

25   and that he was preparing an audition tape to try to get

108

1                         DONNY A. SINKOV

2    into their performing arts program.

3         Q.   Did Spencer ever indicate to you what he would

4    like to do in terms of work once he graduated college?

5         A.   Yes.  He said he wanted to become a teacher of

6    either music or history and to play in a band on

7    weekends and, you know, pursue music while he was

8    working as a teacher.

9              MS. BERG:  I don't have anything else.

10   EXAMINATION BY MR. RANDAZZO:

11        Q.   Did he ever actually apply to SUNY Purchase?

12        A.   I don't know.

13             MR. RANDAZZO:  I have nothing else.

14             (At 1:29 p.m., the examination of this

15             witness was concluded.)

16                        * * * * *

17

18

19

20

21

22

23

24

25

COURT REPORTING ASSOCIATES, INC.

```
1                         DONNY A. SINKOV

2                            J U R A T

3

4    STATE OF                    )

5    COUNTY OF                   )

6            I, _____, have read the

7    foregoing record of my testimony taken at the time and

8    place noted in the heading hereof and do hereby

9    acknowledge: (Check one)

10

11            (   )   That it is a true and correct

12                    transcript of same

13

14            (   )   With the exceptions noted in the

15                    attached errata sheet, it is a true and

16                    correct transcript of same

17

18            _____
                        Donny A. Sinkov
19

20   Subscribed and sworn to before me

21   this _____ day of _____, 200__.

22   _____

23                  Notary Public

24   My commission expires: _____.

25
```

110

1              DONNY A. SINKOV

2              E R R A T A   S H E E T

3    Please note any errors or corrections on this sheet.

4    Indicate a reason for any change or correction.

5    PAGE \ LINE \ CHANGE \ REASON

6    _____

7    _____

8    _____

9    _____

10   _____

11   _____

12   _____

13   _____

14   _____

15   _____

16   _____

17   _____

18   _____

19   _____

20   _____

21   _____

22   _____

23

24              _____
                      Donny A. Sinkov

25

111

2               C E R T I F I C A T E

3

4

5          I, STACIE GERO, a shorthand reporter and

6     Notary Public within and for the State of New York, do

7     hereby certify:

8          That the witness whose deposition is

9     hereinbefore set forth was duly sworn by me and that the

10    within transcript is a true and accurate record to the

11    best of my knowledge and ability.

12          I further certify that I am not related to any

13    of the parties to this action by blood or marriage and

14    that I am in no way interested in the outcome of this

15    matter.

16          IN WITNESS WHEREOF, I have hereunto set my

17    hand.

18

19                        *Stacie Gero*

20                        Stacie Gero, CSR

21

22

23

24

25

COURT REPORTING ASSOCIATES, INC.

112

2                              INDEX TO EXAMINATION

3
        EXAMINATION BY MR. RANDAZZO                          4    12
4
        EXAMINATION BY MS. MARGOLIS                         98    18
5
        EXAMINATION BY MS. BERG                            107     7
6
        EXAMINATION BY MR. RANDAZZO                        108    10
7

8

9                              REQUESTED DOCUMENTS

10
        VIDEO RECORDING OF BAND'S LAST                      88     5
11      PERFORMANCE REQUESTED BY COUNSEL.

12      ANY FILE MR. SINKOV HAS IN HIS                     104     6
        POSSESSION REGARDING ANY INFORMATION
13      ABOUT AMERICOR REQUESTED BY COUNSEL.

14      COPYRIGHTED BAND CD REQUESTED BY                   106     5
        COUNSEL.
15

16

17                      EXHIBITS MARKED FOR IDENTIFICATION

18
        Defendants' Ex. A - COMPLAINT marked for            88    20
19      identification.

20

21

22

23

24

25

COURT REPORTING ASSOCIATES, INC.

**A**

Abdoo 10:3
43:8,22
44:19,23
45:3,6,11
ability 111:11
able 12:24
21:10 24:13
44:25 53:17
91:15,24
92:4,6
about 4:20 5:9
6:7 9:5
10:17 11:7
11:16,25
12:9,10 13:8
14:19 15:17
17:15,16,19
17:22,24
19:19 21:7
22:6 31:17
36:20 37:19
38:5,6,11
40:7,9,13,15
40:24 41:5
41:24 42:7
42:10 43:13
43:18,22
45:11,17
46:20 47:3
47:24 48:14
49:4 50:8,10
50:23 51:7
51:21 52:16
53:3,11
56:19,23,25
57:19 60:6
60:14 61:8,8
61:16 64:7
64:12 65:22
67:8 69:14
70:15,25
71:12 73:3
73:13,14,17
74:22 75:6
76:11 77:10
77:15 78:15
80:9 81:16
82:10,16
83:9,12
86:25,25
87:3 90:16
90:18 91:6,7
91:24 92:2,3
92:4,6 95:12
97:14 99:5
99:20
100:18
102:11

103:11,13
104:3,8
105:7
107:15
112:13
above 1:19
above-capti...
1:18
absolutely
25:13
abused 69:4
accept 12:24
49:24
accordance
93:3
according
44:14
account
106:17,22
106:23,23
accountant
31:19
accurate 36:5
37:11
111:10
accused 101:7
acknowledge
109:9
Acres 49:25
50:5 54:10
across 9:23
action 4:19
111:13
acts 101:7
actual 29:21
87:9
actually 25:20
54:10 68:10
74:5 94:10
106:3
108:11
acute 55:15
Adair 18:13
add 31:15
addicted 38:16
38:17 39:14
addiction
39:18 40:14
41:24 42:7
42:10 46:6
50:12 51:17
69:16,19
70:17
address 4:13
6:2 7:21,24
8:3 18:10,11
adequately
11:2
adjacent 83:3

administer
3:13
Administrator
1:2
admission
49:7
admitted
42:25
adolescent
48:23
adopt 62:4
Advair 55:6
advance 99:3
advised 100:6
100:10,12
afford 25:7
afraid 49:11
after 11:22,25
13:14,18,24
14:21 16:5
17:22 18:12
20:23 21:9
27:10,22
36:22 39:13
39:23 40:13
40:23 42:12
43:6 44:4,6
46:4,10
50:18 52:5
53:8,12 63:6
64:5 66:21
71:3 72:7
73:15 76:5,6
76:13 79:4
96:13 97:5
99:11 105:3
afternoon
98:19
again 21:11
36:22 40:24
52:12 53:22
53:24 55:25
95:14
against 1:5
80:15 91:21
agencies 94:22
ago 6:22 9:5
10:17 11:8
11:16 12:9
12:11,14
13:9,12 14:3
17:15 20:24
21:3,7,10,12
33:15 87:12
AGREED 3:5
3:11,18
Aijaz 9:22
10:2 13:2,8
ailments 54:18

alcohol 100:2
Alice 2:17
allegation 93:7
allegations
89:21 90:2,8
90:16 95:8
95:13
104:21
Allergies
55:25,25
allowance
98:6
allowed 67:11
84:4 106:3
allows 85:6
almost 102:11
alone 75:18
along 65:10
68:12 82:25
already 22:6
94:5 100:25
103:25
Although
92:24
ambulance
47:20,21
amend 37:7
74:15
Americor 1:9
91:12 92:5
98:21 102:6
102:15,17
102:21
103:2,4,7,13
103:22
104:8,11,14
104:18,19
104:21
112:13
among 95:21
amount 31:20
65:2
Amstell 14:13
14:18,23,25
15:9,11
Andy 83:23
84:14 87:7
Andy's 83:25
and/or 25:16
92:22 94:15
103:22
another 10:13
53:15 89:9
answer 4:25
31:15 37:7
37:11 46:21
61:17 68:9
answering
71:19

anti-inflam...
55:21
anybody 8:12
17:4 19:5
21:16 23:2
23:11 25:6
49:3 65:9
79:9,21
101:14
104:11,14
anymore
51:15
anyone 5:10
5:17 15:18
18:23 19:10
21:19,23
23:8 40:3
47:6 60:14
63:13 71:7
71:15 72:8
73:16 75:3,9
75:19,25
76:18 79:13
81:3
anyplace
49:24
anything 4:21
16:16 19:22
22:5 29:23
30:5 36:14
37:21 39:13
39:23,25
42:6 45:3
46:2 49:15
57:6 61:5
63:4 64:23
65:4 66:13
70:6,8,9,10
70:12,15,18
70:19 72:25
73:6,8 74:19
77:18,23
79:23 80:8
80:10,17
82:10 83:4
84:22 91:17
98:12
103:10
107:15
108:9
anywhere
25:19 46:5
50:2 85:22
apartment
24:23
apartments
23:22
apologize 99:3
appearances

86:13
appeared
77:11 86:18
appetite 45:25
apply 98:24
108:11
appointed
69:8
appreciate
88:12
appropriate
48:15
approximate
24:8
approximately
6:12 7:16
8:5 16:4
18:15 20:6,9
20:24 21:3,8
27:9 43:4
66:21 72:6
81:17
101:21
approximati...
30:24
April 18:5
22:17
arbitration
6:11,17,21
7:3 8:9
arbitrator
5:24
Ardsley 48:24
48:25
area 16:12
49:2,20
60:25 68:8
79:22 94:23
areas 102:13
arising 103:23
Arms 49:25
50:5 54:10
around 18:15
22:17 26:20
27:17 49:19
49:20 50:6
62:17 72:12
102:15
arraigned
64:4
arrange 35:9
35:11
arrest 35:15
35:22 36:3
36:17,20
50:6 51:21
51:24 65:20
67:20 78:13
arrested 50:7

51:16 54:14
60:13 62:16
62:18 63:3
64:2,8,11
65:10,13
75:17,18
77:5,6 78:19
79:19 97:6,8
99:12
arthritis 55:12
artificial 56:6
arts 9:9 28:8
108:2
aside 99:21,24
asked 38:14,15
44:19 61:20
66:5,15
68:25 69:2,4
69:14,17
74:3,16
77:10 78:16
79:17,21
87:12 91:9
98:23 99:8
102:5
105:16,17
107:12
asking 4:20
16:24 61:24
70:8,16
99:19
assigned 95:4
assist 20:4
21:17
assistance
21:4,13,15
assisted 21:19
23:15
associated
81:25
ASSOCIAT...
1:22
assume 101:13
assure 97:15
asthma 54:21
56:2
attached
109:15
attend 8:25
26:23 27:7
86:4
attended 27:6
27:12 28:3
28:23 83:24
attending
28:10 29:2
attention
69:18
attorney 2:12

69:6 71:17
71:21 90:7
90:19,24
attorneys 2:4
2:8 3:6 91:3
92:22 93:11
audition
107:25
Authority
6:19
authorized
3:13
available 53:4
aware 28:11
47:4,16,17
51:18 62:15
85:23 95:23
99:25 101:9
away 24:5
30:14 36:11
45:25 60:21
81:24,25
97:7,11,17
A-B-D-O-O
10:3
A-D-V-A-I-R
55:6
A-I-J-A-Z
9:22
A-M-S-T-E-...
14:13
a.m 1:13
___
**B**
B 1:6 94:18
back 18:25
31:15 37:7
37:13 42:13
46:21 53:21
54:15 58:8
71:23 74:17
80:13 82:9
89:19
background
91:17
bad 69:2,3
72:22
bags 38:7,25
band 83:16,18
83:21,23
84:5,9,13,23
85:3,19,22
86:20,23
87:9 106:5,8
106:12,13
108:6
112:14
band's 87:13
88:5 112:10

bank 106:17
banks 107:2
based 95:9,14
96:2
basis 25:13
93:7
bass 29:7
84:11
bathroom
38:7,8
became 46:15
become 38:16
38:17 39:14
55:15 62:15
83:21 97:19
108:5
bed 13:19
before 1:19
3:12,14,15
24:5 27:5
30:13 35:6
36:2,3 38:5
38:25 44:4
46:19 47:11
50:7 51:16
64:6 67:8,15
67:20 71:7
72:17,19
73:5,25 89:2
89:4 109:20
began 38:24
behalf 16:16
behavior
91:18
behavioral
99:22
being 10:25
13:5 25:11
25:11 42:6
60:13 64:3
77:23 79:20
101:7
belief 93:2
believe 30:10
31:9,23
34:15 35:13
56:12 63:17
71:11,13
74:12 79:5
81:7 86:21
89:3 94:23
96:14 97:6
97:25
belongings
74:2,7,16
Berg 2:5 4:7
4:11 16:10
16:18 52:21
52:24 60:24

61:6,11,16
61:20,24
82:4 88:4
93:23 94:2,7
96:24 100:8
103:24
105:23
107:5,7
108:9 112:5
Berkeley
27:12
Bernice 2:13
98:20
besides 23:2
40:4 75:2
87:8
best 25:5
30:24 68:23
111:11
better 21:13
28:13 77:21
88:16 91:9
97:10,21
103:8
Betting 7:6
between 3:5
31:2 52:23
62:17 72:5
beyond 107:20
birthday 98:9
bit 25:20
80:13
Black 58:5
blood 111:13
Bloomingdale
2:4
BMW 58:3
59:9 63:10
board 44:16
booth 67:10
67:12
born 9:10,13
18:4,6,7,12
Boston 27:13
Boswell 4:15
5:8 18:11
both 64:12
68:10 83:24
94:9
bottom 92:23
Boulevard
7:21 10:3
box 1:23 74:17
boyfriend
34:17
boys 84:4
brain 53:19
break 97:23
98:2

breaks 12:23
breast 11:11
11:22 12:5
Brief 26:13
82:7 96:25
bring 74:7
Broadway 2:9
Brodie 2:17
brother 16:17
19:6 61:14
brought 73:4
74:3 91:21
Bryant 62:19
building 57:16
98:6
Burcescu
15:21
Bureau 103:9
business 5:22
5:23 6:10,11
6:13,17 7:4
8:9,13 103:4
103:8,8
businesses
103:3
B-U-R-C-E-...
15:21
___
**C**
C 2:2 94:18
111:2,2
call 62:25 63:6
64:5,12
66:22 99:11
99:17
102:24
103:10,19
105:21
called 10:19
44:14 49:19
49:22 62:17
62:21 63:2
66:4,4,6,7
71:16,17
73:25 103:5
103:6,8
calling 102:14
calis 60:25
102:2
103:12,14
came 30:17
35:6,10
72:12 77:9
97:5 100:18
cancer 11:6,7,10
11:9,11,22
11:23 16:23
cancerous
10:23 11:3

cancers 11:18
11:21
cancer-related
12:6
capacity 1:7
7:7,19,20
car 42:18
57:21,24
58:2 60:4
62:19 64:13
64:21,22
card 28:18
107:2
cardboard
74:17
care 9:15 10:2
13:23 19:21
23:15,19
24:7 43:5,6
48:15 91:22
97:16
104:21
Carmel 1:23
64:4
case 16:11
61:3 91:25
93:8 103:23
104:20
cashier 31:9
32:24
CD 85:5,10,12
105:23,25
106:5,13,15
106:16
112:14
CDs 84:7,7
105:9,11,14
105:22
106:14
cell 82:20,24
83:3
Center 8:10
12:12 32:6
42:25 43:12
44:5 45:10
46:4 49:15
centers 49:20
CEO 104:19
certain 31:20
certainly 4:9
5:2
certify 111:7
111:12
chairman
56:16,20
change 4:24
37:7 74:15
110:4,5
changes 99:22

characterize
86:6
charge 94:21
charges 64:3
80:14 91:7
91:21
Check 109:9
checking
106:23
checks 93:5,14
93:19,25
107:10
chemical
53:20,20,22
chemo 12:16
chemotherapy
11:15 12:18
12:20 13:7,9
21:4,5
children 18:21
Chinese 32:7
32:21
Chromaticism
83:19
chronologic...
30:16
Chuang 10:11
10:16 17:9
circles 69:11
circumstances
76:8 78:13
City 7:5,22
Civ 1:5
Claim 29:24
29:25 30:2
claimed 16:16
Clark 104:24
105:3
classified
69:21
CLB 1:5
clearly 88:11
clients 61:9
clothes 63:22
63:23
clothing 96:20
club 88:12,14
cocaine 100:2
collected
24:22
collecting
23:23
college 9:3
27:23 28:4,7
28:19 29:3
107:21
108:4
color 58:4,21
59:10

combine 53:15
come 21:9
37:23 43:5
73:24 75:16
90:25 94:9
command 95:3
commenced
98:22
commercial
84:2
commercials
83:25
commission
94:8 109:24
commit 96:15
committed
72:23 101:6
Committee
92:9
communicate
74:24
communicat...
74:23 75:3
80:21 105:3
Community
9:2 27:23
28:4,7 29:2
107:21
companies
103:7
company 7:10
7:20,23
102:14
103:11
Complaint
88:20,25
91:12 92:12
112:18
complex 10:2
complies 90:12
computer 7:11
concentrating
101:15
concern 16:12
49:10 95:8
concerned
46:15
concerning
30:7 35:15
65:20 67:20
71:15 72:9
concerns
45:11
concluded
108:15
condition 55:7
55:16 56:6
conditions
55:10,24

conducting
12:25
confidential
79:19
confined 13:14
13:17
Congress 84:8
85:6
Connecticut
85:24 86:9
86:18
connection
4:19 11:13
13:12 24:9
46:5 51:17
57:2
conservatory
28:23 29:4
29:12
construction
25:16
contact 33:13
36:9 97:10
97:18,22
Contempora...
86:8
continue 89:25
continued
52:4
continues
89:11 94:14
continuous
12:22
continuously
9:12
contractor
6:18
contractors
25:7,8
contributing
19:5
contribution
19:8
conversation
36:7 40:4,8
40:13,24
41:5,17 44:7
45:21 48:12
50:25 51:12
62:24 63:24
64:17 65:25
66:14 67:15
68:20,24
70:13 77:2
79:15,16
conversations
17:16,20
35:14 40:15
41:23 42:9

47:25 50:10
51:19,25
52:15 63:13
64:7 65:6
70:3 71:6,15
72:8 73:16
74:13,21,23
75:9 77:15
86:22,25
cook 19:22
20:6
cooking 20:22
copies 105:11
105:14
copy 4:10
74:18,18
87:16,23,25
88:24 93:21
copyright
85:10
105:10
106:15
copyrighted
84:8,15 85:4
106:5
112:14
Corporation
7:6
correct 7:25
16:18 19:17
27:21 30:11
35:25 67:18
68:14 83:7
89:23,24
95:10,11
109:11,16
correction
110:4
correctional
37:16 66:6,7
66:8,25 67:8
71:4,7 72:2
73:17 74:22
75:6,10,20
76:23 77:16
80:16 92:14
95:7 96:17
corrections
89:18,23
90:6,23 91:2
92:18,21
93:9 102:19
110:3
corresponde...
81:3 106:25
Cortlandt
18:13 32:6
COUNSEL
88:6 104:8

106:6
112:11,13
112:14
counter 68:16
County 1:7,8
2:8 4:18
37:16 66:4
66:24 76:23
79:20 80:16
90:16,18
92:11 93:3
94:22 95:2,7
109:5
County's
95:21
couple 97:2
98:23 99:7
107:5
course 9:9
19:2 31:16
courses 28:19
court 1:1,22
89:5
cover 54:15
co-wrote
84:23 85:2
cravings 44:17
crazy 97:18
created 84:5
credit 107:2
Crompond
15:25
CSR 1:20
111:20
currently 5:10
5:21 6:11
8:13,23 9:15
14:4
curriculum
28:8
custody 36:12
66:10 95:21
customer
31:10
cut 24:17
57:16
Cutting 22:13
C-H-U-A-N-G
10:12
_____
D
damages
16:15
Dan 26:7
dark 69:11
88:8
date 1:12
19:16 27:16
27:18 36:5,7

38:3 42:24
101:20
dates 32:9
day 61:10,10
66:17,19
69:25 70:4
71:23 75:8
96:15
109:21
days 54:2
69:20
dealing 100:6
death 14:7,21
15:7 16:4,5
18:17 19:16
20:14 21:16
23:8,18 28:2
30:8 33:7
34:12 35:4
37:4,15,18
37:19 38:5
55:8 56:10
60:7 73:3
75:16 76:5
86:23 91:14
104:10,13
104:24
105:3
106:11
debilitating
21:5
debulking
10:19
deceased 1:3
December
1:12
deductible
57:9
deduction
31:20
defendants
1:10 2:8,12
88:20,24
91:24 92:2,3
92:4 112:18
defender 69:8
degree 102:2
107:20
deliberately
94:15
DeMattio
105:7
department
66:5 73:16
74:22 75:4
75:10 89:17
89:23 90:5
90:22 91:2
91:20 92:21

| | | | | | |
|---|---|---|---|---|---|
| 94:23 | 11:23 16:24 | 1:17 4:2,15 | 10:16 12:3 | Edelman 2:11 | 43:15,21 |
| 102:19,25 | 17:6,8 | 5:1 6:1 7:1 | 13:2,8 15:21 | 98:21 | 45:10,14,17 |
| 105:11 | discussion | 8:1 9:1 10:1 | 17:9 43:8,22 | Education | 49:8 50:22 |
| deposition | 16:20 38:10 | 11:1 12:1 | 44:19,23 | 91:21 | 51:6 52:15 |
| 1:17 3:7,12 | 43:12,15 | 13:1 14:1 | 45:3,6,11 | effect 3:14 | 54:9,12 |
| 3:15 29:17 | 50:8 52:23 | 15:1 16:1 | 54:10,12,25 | 21:5 | 58:10 59:14 |
| 111:8 | 52:25 | 17:1 18:1 | 55:23,25 | either 58:9 | 60:10,13,17 |
| describe 11:2 | discussions | 19:1 20:1 | dressed 68:4 | 86:4 90:5,25 | 60:20,23 |
| desk 31:10 | 36:16 43:21 | 21:1 22:1 | drive 1:13 | 103:21 | 62:8,12 |
| detainees | 45:10 50:22 | 23:1 24:1 | 2:12 60:4 | 104:18 | 63:18 67:25 |
| 94:16 | 51:6 60:14 | 25:1 26:1 | driveway | 108:6 | 69:25 70:22 |
| detective | 100:21 | 27:1 28:1 | 24:15 | electricians | 72:19 75:14 |
| 63:17,18,21 | 101:3 | 29:1 30:1 | drop 53:9 | 24:2 | 75:19 80:24 |
| 63:25 64:18 | 104:23 | 31:1 32:1 | drove 34:25 | Elser 2:11 | 82:22 83:9 |
| 64:22,23 | 105:2 | 33:1 34:1 | drug 41:7 | 98:20 | 85:17 88:25 |
| 72:22 74:12 | disregard | 35:1 36:1 | 42:16 44:14 | emergency | 96:18 98:4 |
| 74:13 80:3 | 94:15 | 37:1 38:1 | 44:16,21 | 25:13 | 98:11 99:11 |
| detectives 65:9 | District 1:1,1 | 39:1 40:1 | 45:25 48:23 | employed 5:21 | 99:21,24 |
| 67:19 69:9 | 26:22 | 41:1 42:1 | 49:11 52:10 | 7:4,5,17 | 100:17,18 |
| 72:12,15 | Dobbs 48:25 | 43:1 44:1 | 53:13,16 | 8:15,17,19 | 100:21 |
| 77:7,8,9,20 | doctor 10:25 | 45:1 46:1 | 54:8 77:11 | 8:21,22 | 101:6,16 |
| 78:4,8 | 11:20 13:14 | 47:1 48:1 | drugs 39:6 | 20:14 | 102:2 |
| detector 67:13 | 13:19 14:14 | 49:1 50:1 | 46:16 61:14 | 104:11 | 104:10,23 |
| diagnosed | 15:22 16:3,8 | 51:1 52:1 | 61:21,25 | employees | 105:2 106:8 |
| 11:5,7,9,18 | 16:24 17:10 | 53:1 54:1 | 62:10,13 | 6:23,25 | 106:11 |
| 21:10,12 | 17:14,25 | 55:1 56:1 | 80:3,7,9 | 91:19 | 107:19 |
| diagnosis 12:2 | 43:8,9 44:22 | 57:1 58:1 | 81:25 99:25 | empty 38:25 | 108:3,11 |
| 20:24 21:2 | 48:10 | 59:1 60:1 | 100:6 | enclosed 68:7 | every 24:17,21 |
| diary 30:7 | doctors 9:16 | 61:1 62:1 | 101:14 | end 92:15 93:5 | 24:22 |
| Dicker 2:11 | 10:4,7 11:24 | 63:1 64:1 | Duffy 104:16 | 94:13 | everything 5:6 |
| 98:21 | 17:19,21 | 65:1 66:1 | 104:20 | enforcement | 23:19,24 |
| died 82:21 | 43:5 54:17 | 67:1 68:1 | duly 4:3 111:9 | 65:7 | 68:24 |
| 83:4 | 96:6 | 69:1 70:1 | during 5:16 | enhanced 88:9 | Ex 88:20 |
| different 7:24 | documentati... | 71:1 72:1 | 32:2 40:3 | 88:9,10 | 112:18 |
| 9:18 11:21 | 102:18 | 73:1 74:1 | 41:18 50:25 | entered 67:15 | exact 27:16,18 |
| 44:9 48:6 | 104:3 | 75:1 76:1 | 62:24 66:13 | entering 67:10 | 38:3,23 |
| 49:19,21 | documents | 77:1 78:1 | 68:20,24 | entire 41:19 | 48:21 65:24 |
| 81:13 | 29:16 57:7 | 79:1 80:1 | 70:6,20,23 | equipment | exactly 11:2 |
| 102:12 | 89:19,22 | 81:1 82:1 | 77:9,19,24 | 7:12 | 11:20 15:2 |
| 106:15 | 90:21 92:20 | 83:1 84:1 | 79:16 80:11 | Eric 82:17 | 15:12 16:6 |
| difficult 24:10 | 93:10,12,16 | 85:1 86:1 | 92:25 93:4 | errands 20:2 | 20:20 26:24 |
| 36:6 | 104:17 | 87:1 88:1 | 100:4 | 20:16,22 | 28:5 30:23 |
| difficulty | 112:9 | 89:1 90:1 | Dyckman 6:3 | errata 109:15 | 31:4,13 |
| 102:14 | doing 20:21 | 91:1 92:1 | D-E-B-U-L-... | errors 110:3 | 34:18 38:19 |
| direct 95:3 | 22:18 25:3 | 93:1 94:1 | 10:20 | ESQ 2:5,10,13 | 38:22 40:18 |
| directly 73:25 | 61:10,11,12 | 95:1 96:1 | d/b/a 103:2 | Estate 1:3 | 40:25 41:9 |
| director 73:22 | 61:21,25 | 97:1 98:1 | | estimate 40:11 | 41:11 42:22 |
| disciplined | 62:9 91:13 | 99:1 100:1 | E | 72:4 | 44:3 46:9 |
| 91:19 | 98:4 103:7 | 101:1 102:1 | E 1:3 2:2,2,13 | even 75:8 | 47:10 51:2 |
| disclosure | Donald 1:6 | 103:1 104:1 | 2:16,16 | 97:19 | 52:19 59:15 |
| 94:9 | 4:17 | 105:1 106:1 | 110:2,2,2 | evening 65:7 | 72:3 73:7 |
| discuss 17:4 | done 12:11 | 107:1 108:1 | 111:2,2 | event 46:14 | 79:2 80:2 |
| 28:14 39:5 | 13:3 21:21 | 109:1,18 | each 9:19 | events 30:8 | 86:11 87:21 |
| 39:10 49:8 | 22:19 24:3 | 110:1,24 | 83:24 106:2 | ever 5:17 6:8 | examination |
| 50:4 54:12 | 24:23,24 | down 63:7 | earlier 60:8 | 6:25 28:9,14 | 4:12 96:9,12 |
| 78:12 82:10 | 25:4,11,12 | 64:6,13,15 | 98:25 99:19 | 28:17 31:22 | 98:18 107:7 |
| 99:14,16 | 25:22 56:13 | 103:9 | 105:10 | 35:2,3,14 | 108:10,14 |
| 100:17 | 57:13 93:19 | Dr 9:22,25 | earned 31:20 | 36:16,19 | 112:2,3,4,5 |
| discussed | Donny 1:2,3 | 10:2,3,11,13 | easier 83:20 | 37:23 39:5 | 112:6 |

| | | | | | |
|---|---|---|---|---|---|
| examined 4:5 | familiar 19:24 | 69:20 80:16 | 92:20 93:8,8 | 11:14 60:18 | 19:25 32:6 |
| 96:8 | far 5:6 16:17 | flow 99:7 | 93:9 94:9 | 62:13 69:15 | groceries |
| except 3:19 | 37:16 79:18 | FOIA 74:25 | 97:11 98:8 | 69:18 70:17 | 19:23 20:12 |
| 13:20 | 95:8 96:11 | 75:2 90:6 | 99:21,24 | 79:20 80:14 | ground 98:24 |
| 106:13 | father 25:21 | 102:19 | 102:18,19 | 80:15 96:12 | growing 24:17 |
| exceptions | 79:14 83:25 | FOIA'd 89:17 | 104:14,20 | 96:19 | 24:19 |
| 109:14 | 87:7 | follow 99:5 | 106:25 | 107:16 | growths 10:23 |
| excessive | father's 84:7 | following | front 61:8 | gives 53:25 | 11:3 |
| 100:2 | feel 21:13 | 17:13 35:22 | 64:4 | giving 61:14 | guard 67:10 |
| exchange | feeling 46:24 | 53:25 | full-time 9:6 | glassine 38:7 | 67:12 69:15 |
| 79:20 | feet 40:7 | follows 4:5 | function 95:2 | go 21:25 24:13 | 69:16,19,22 |
| Exhibit 88:24 | female 48:8,9 | follow-up 97:3 | funeral 73:20 | 24:14 25:18 | 70:4 |
| EXHIBITS | 67:12 | 98:23 | 73:22,24,25 | 27:5 29:4 | guards 69:5 |
| 112:17 | Ferris 63:17 | follow-ups | 74:9,14 76:6 | 31:15 37:7 | guess 8:4 |
| expectancy | 63:19,21 | 98:17 99:8 | 82:13 | 41:20 42:18 | 103:2 |
| 17:12,22,24 | 64:18,22,23 | force 3:13 | further 3:11 | 42:19 44:12 | guitar 29:7,8 |
| experiencing | 72:16,17,22 | foregoing | 3:18 27:10 | 46:14,21 | 84:11 |
| 69:4 | Ferry 48:25 | 109:7 | 65:12 72:8 | 47:19 49:20 | |
| expires 109:24 | few 14:21 | forehead | 73:15 98:15 | 50:9 53:12 | _____ |
| explain 96:7 | 23:23 34:5 | 69:13 | 111:12 | 59:22,24 | H |
| explained 26:8 | 45:23 54:2 | form 3:19 | future 18:2 | 63:7 64:13 | H 110:2 |
| explanation | 54:15 65:16 | 74:16,17 | _____ | 64:15 65:17 | hand 111:17 |
| 13:17 53:17 | 87:12 98:16 | 100:8 | G | 66:18 67:14 | hanging 72:24 |
| express 33:2 | field 7:8 | former 7:21 | G 1:8 | 79:9 97:18 | happen 46:14 |
| 47:4 70:22 | Fifty-nine 8:7 | forth 111:9 | Gannett 1:13 | 98:7 107:24 | happened |
| expressed | figure 53:17 | forward 54:7 | 2:12 | God 73:4 | 79:17 |
| 49:10 | file 31:22 | found 38:7,25 | garbage 24:6 | going 4:19 | happening |
| extensive | 103:16,20 | 44:13 54:5 | 24:20 | 16:12,16 | 53:24 |
| 10:22,24 | 104:6 | 64:25 | gas 62:19 | 18:2 45:9 | happy 4:22 |
| 11:3 | 112:12 | 103:13 | gastroentero... | 46:19 50:4 | Hara 1:3 2:17 |
| extent 61:13 | filed 88:25 | four 27:9 | 9:25 | 53:16 54:2 | 5:13 8:15 |
| 67:15 80:2 | 89:5 105:10 | four-family | gathered 84:5 | 54:15 60:24 | 34:7 53:3 |
| 91:15 | 106:14 | 5:25 23:16 | gave 25:17 | 69:2 81:23 | harm 52:2 |
| 103:24 | filing 3:7 | 24:9 57:4 | 48:17 74:17 | 99:6 105:21 | 78:9 94:16 |
| eyes 69:12 | financial 6:18 | frame 39:3 | 74:18,18 | Gold 48:17,18 | harmed 78:10 |
| | 18:23 19:3,8 | Fred 87:7,8,11 | 87:22 92:16 | 48:19 50:14 | Harold 71:22 |
| _____ | find 38:6 | friend 25:21 | 92:17,18 | 50:17,20,23 | Harvey 27:6,8 |
| F | 49:19,24 | friend's 32:7 | 93:23 94:2,4 | 51:4,7,20,24 | 83:24,24 |
| F 111:2 | 54:9 102:8 | from 7:20 9:23 | 98:7,25 | 52:5 84:18 | having 4:3 |
| facility 37:16 | 102:11,21 | 25:18,19,20 | general 22:15 | gone 46:18 | 11:23 33:4 |
| 42:15 66:6,7 | 102:25 | 26:11,15 | 45:7 54:16 | 53:4 60:8 | 70:13 |
| 66:8,25 67:8 | 103:6,10,11 | 27:25 28:2,9 | generally 10:4 | 97:7 106:9 | Hawthorne |
| 71:4,7 72:2 | finding 54:7 | 28:18 44:10 | Gero 1:20 4:3 | Good 98:19 | 2:9 |
| 73:17 74:22 | 102:14,15 | 44:11,15,16 | 111:5,20 | gotten 89:12 | headed 54:6 |
| 75:6,10,20 | fine 20:25 | 44:16 47:21 | gets 53:21 | COULD 2:3 | heading 89:8 |
| 76:23,24 | 42:18 104:5 | 51:20,23 | getting 13:9 | gown 96:19 | 109:8 |
| 77:16,17 | finish 54:3 | 53:6,10,19 | 25:4 49:12 | grades 28:12 | health 13:23 |
| 79:4 80:16 | finished 71:3 | 57:8 65:17 | 60:25 74:3 | 28:14 | 43:6 54:16 |
| 80:25 93:13 | FINRA 6:19 | 71:16 72:17 | 82:9 | graduate | 95:24 |
| 94:21 95:7 | firm 98:20 | 73:16 75:9 | Gifts 32:4 | 26:11,15 | hear 76:11 |
| 95:10,25 | first 4:3 11:5,7 | 81:3,9,24,25 | girlfriend 33:6 | graduated | 83:4 |
| 96:4,6,13,18 | 14:10 16:2 | 83:24 85:19 | 34:17 | 28:2 108:4 | heard 44:23 |
| 107:13 | 20:21 30:17 | 89:12,16,19 | give 13:16 | grass 22:13 | 73:3 82:18 |
| fact 51:7 64:7 | 38:2 76:3 | 89:22,22 | 34:2 37:10 | 23:3 24:16 | 86:3,3 |
| 95:9,14 | 102:10 | 90:4,7,13,19 | 37:11 39:2 | 24:17,19 | 106:11,13 |
| 99:17 | five 8:21 10:8 | 90:21,21,22 | 52:21 53:9 | 57:16 | Hearing 89:20 |
| 100:24 | 17:13 24:11 | 90:23,24 | 53:16 82:4 | great 88:16 | Heights 8:11 |
| facts 78:13 | 34:14 40:21 | 91:2,2,3,5 | 98:9 | Green 58:22 | held 1:18 |
| 89:8 | 56:23 60:7 | 92:15,16,20 | given 4:25 | Green's 19:25 | 16:20 31:7 |
| failed 94:17 | | | | | 32:9,15 |

52:23,25
help 19:22,22
  20:5 21:6,6
  22:12 23:9
  31:10 36:7
  39:17,24
  42:2,15 45:3
  46:16 54:8
  71:20
helped 51:13
  53:5
helpful 9:21
  54:5
helping 19:21
  23:11,12
  51:15
helps 53:16,18
  53:20
her 9:22 10:2
  11:4 12:20
  13:15,19
  14:10 17:24
  19:22 20:2,3
  20:23 21:5,6
  21:19 33:9
  33:14,19
  34:9,11,24
  35:2,3,6,9
  35:11,20,24
  36:3,10,16
  64:10 70:13
  79:20 97:6,8
  97:11,15,23
  98:2
hereinbefore
  111:9
hereof 109:8
hereto 3:6
hereunto
  111:16
heroin 37:24
  38:15,16,18
  38:24 39:8
  39:11,14
  40:9,14
  41:24 42:7
  42:10,14
  43:13 44:8
  44:17 46:5
  50:12 52:5
  52:16 53:7
  53:12 60:15
  60:18,23
  65:2 69:2,18
  70:17 79:22
  92:15 99:24
  100:18,19
  100:22,24
  101:5,9,17

herself 21:2,11
Hess 54:10,12
He'll 97:17
high 26:11,15
  26:16,18,21
highest-rank...
  94:25
high-risk
  94:16
Hill 10:3
him 9:23 17:16
  20:8 24:25
  25:2,17,22
  31:19 36:9
  36:15 38:14
  38:15 39:13
  39:17,18,24
  40:8,13,15
  40:24 41:5
  41:17,19,20
  42:4,15
  43:12,16
  44:20,25
  45:22 46:17
  47:19,21
  48:15 49:16
  49:24 50:4
  52:22 54:8
  60:5,18
  61:17 62:9
  65:3,23
  66:15,18,18
  66:22 67:5
  67:11 68:7
  68:18,20,25
  69:2,4,6,7,7
  69:8,9,25
  70:16,23
  71:18 73:25
  74:18,18
  75:17 76:24
  77:2,13 78:2
  78:4,9,10,15
  78:16 79:4,9
  79:13,17
  80:15,19,21
  82:22 83:19
  87:12 97:14
  97:18,22
  98:7,9 99:14
  100:15,15
  101:6
  104:18
  106:11
himself 42:2
  47:14 49:9,9
  49:11 52:2
  61:22 72:24
  81:23 82:2

Hinz 71:22,23
  72:7
hire 25:6,8
hired 57:9,11
histories 91:16
history 108:6
hold 16:10
  56:22
holders 107:2
home 13:10,15
  13:19,23
  33:20 41:15
  41:16,21
  65:18 71:16
  72:13 73:11
  73:24 79:7
  82:10 84:3
  103:16
  105:19,20
hoped 73:4
hormone 56:7
hospital 9:24
  13:11,18,24
  18:7,9 42:20
  42:25 43:7
  43:12 44:4
  45:9 46:4,7
  46:11,18,23
  47:9,22
  49:15
hour 66:23
hours 24:8,11
  34:5
house 5:25 6:2
  13:20 22:13
  22:14 23:4
  23:16,25
  24:3,9 25:21
  34:23 35:10
  38:8 57:4,10
  78:24 98:5
  98:12
household
  19:14 20:2
  22:9 23:3
Hudson 9:24
  46:18,22
  47:8,22
hurting 49:9
  49:10
hypothyroid
  56:5
hysterectomy
  10:24
H-I-N-Z 71:22

___ I ___

idea 85:18
ideations 47:4

identification
  88:21
  112:17,19
identified
  104:18
immediately
  35:22 67:13
implement
  94:17
impossible
  102:11
INC 1:9,22
incident 47:13
  83:10
  103:23
include 23:20
independent
  6:18
INDEX 112:2
indicate 33:21
  33:24 60:17
  62:8,12 65:9
  67:25 77:14
  93:12,17
  107:9,12,15
  107:19,23
  108:3 110:4
indicated
  17:25 22:8
  30:10 51:25
  56:12 60:20
  81:4 96:12
  97:6
indicates
  92:13
indicating
  57:5
indication
  39:2
individual
  91:12 94:25
individually
  1:6,7,8
individuals
  95:3,4
Industry 6:18
informant
  79:19
information
  44:15 89:12
  89:22 90:3,6
  90:13,18,23
  90:25 91:5
  91:16,24
  92:4,6,7
  93:2,8,10
  94:8 96:2,11
  102:11,21
  103:13,14

103:17
104:7
112:12
initial 11:25
  20:24 40:13
  40:23 53:25
initially 50:24
  51:14 53:5
inmate 75:20
  81:4 89:9
  95:6
inmates 67:6
  69:5 80:24
instead 85:7
instructions
  98:25
instrument
  29:6
intake 107:17
intending
  96:15
intent 52:2
interested
  111:14
interfered
  101:10
internal 11:4
Internet 44:9
  92:8 102:6
  102:13,20
interrupt 4:25
interruption
  26:13
intervals
  92:25
intestine 10:23
intoxicated
  77:11
investigating
  91:13
investigation
  83:2 103:22
investment
  106:23
involve 10:21
  44:13
involved 6:20
  8:12 11:21
  28:21 79:25
  80:2,5,6,7
  91:14
involvement
  80:9 84:20
  94:19
involving
  83:10
Island 7:21
items 22:3

___ J ___

J 109:2
jail 66:24 69:9
  94:23 100:5
  100:13
James 2:10
  4:17
Jefferson 10:4
  32:4
jingles 83:25
job 25:22
  30:10,13,17
  59:24 82:2
jobs 30:15
  31:14 32:2
  32:10,13,16
  32:19 33:3
  57:12 59:25
  60:2,8
Joe 84:14
join 88:3
Joseph 1:7
  4:18 83:12
judge 64:4
jumpsuit 68:6
just 4:7,25
  7:23 9:24
  16:10 23:6
  24:4 25:19
  27:19 35:12
  36:3 37:12
  41:19 46:15
  50:24 53:8
  54:2,15
  61:16 62:23
  65:16 81:22
  82:4 85:7,14
  85:16 87:22
  87:25 88:7
  90:9 93:20
  96:22 97:2,7
  97:11,15,17
  98:16 99:7
  103:9,19,25
  104:2,4
  105:16
  107:5

___ K ___

Katonah 27:6
keep 23:25
  25:5 57:7,8
  103:12,16
kept 30:7
Kevin 104:16
kid 73:4
killing 49:9
KIM 2:5
kind 17:12

COURT REPORTING ASSOCIATES, INC.

39:18 53:9
53:19 56:15
58:2 68:16
69:18 81:24
91:18
106:22
107:16
kinds 103:10
Kisco 18:9
54:25
Klein 33:10
Kleinbaum
9:25
knees 55:12
knew 78:16
79:18
know 4:22
10:21 14:15
16:7,22 20:9
20:18 22:15
24:2,20
25:23,25
28:3,6,12,25
29:11 30:21
31:3,5,7,11
31:24 32:9
32:12,15,18
33:11 34:16
34:20,21,23
36:19,21,25
37:3,5,17,20
37:22 40:10
40:18,22
41:3,10,12
42:21 45:23
45:24 46:8
46:10,13,16
46:20,22
47:6,8,18
48:10,21,21
49:21 50:13
50:16,19
51:3 52:4,7
54:4 55:14
58:19 59:13
60:9 61:2
62:21 65:23
66:11 67:23
67:24 69:22
71:10,25
72:14 74:11
75:12,13
77:12 78:19
79:3 81:19
81:24 82:17
82:19 83:22
84:9,13,20
86:9,12,15
86:17,20

87:19,20
88:7,13
89:12 91:11
92:15 94:19
96:5 97:12
97:16,17
98:8 100:20
101:12,13
103:21
104:2,16
105:14
106:19
108:7,12
knowledge
111:11
knowledgea...
48:22
known 76:11
83:24

_____
L

L 2:16 3:2
Laced 84:18
Lake 79:8
Lakeland
26:22
LaPolla 1:8
2:8 4:18
83:14 92:5,7
Larry 48:17
48:18,19
50:14,17,20
50:22 51:3,7
51:20,24
52:5
last 6:20 8:17
8:21 13:6
14:10 23:23
30:13,17
33:13 34:8
34:24 35:20
36:23 37:8
55:15,17
87:13 88:5
112:10
lasted 70:25
late 24:6
law 65:6
lawsuit 4:20
16:14 98:22
lawyer 100:15
100:16
layman's
53:17
LCSW 14:16
leaned 69:13
learn 25:18
37:24 58:2
44:11 75:16

learned 25:20
least 20:13
24:17 43:25
59:7 84:16
86:3
leave 13:19
71:4 101:16
101:19
leaves 22:14
23:3
leaving 32:18
72:7
led 46:13
97:25
left 27:25
36:23 48:14
71:8,18,25
96:13
101:24
leg 47:14
lesser 79:21
lessons 29:5,9
29:11
let 4:22 20:23
35:25 46:21
58:15 61:17
67:14 74:15
80:12 88:23
letter 76:10,14
81:9,12,13
81:20 88:4
103:25
104:4
letterhead
103:5
104:18
letters 81:18
let's 16:10
42:18 56:5
liberal 9:9
28:8
Library 84:8
85:6
license 58:8,23
59:12
104:22
licensed 48:20
91:20
Licenses
102:25
life 17:12,22
17:24 61:9
like 42:14
43:15 44:11
57:6 69:12
96:9 98:9
106:23
108:4
limited 68:19

line 94:13
110:5
list 94:18
103:9
listed 54:10
103:5
little 18:25
25:20 80:13
83:20 97:17
99:4
live 5:17 26:9
79:6
lived 5:16 6:8
18:13
lives 33:11,24
living 60:11
79:7
LLP 2:3,7,11
101:24
local 7:8 30:16
56:13
located 7:13
15:24 26:21
30:19 48:24
location 5:17
6:8 8:8
63:14 64:6
64:24 65:7
65:15 77:16
logs 93:18,21
Lois 54:25
long 5:8 6:6,10
7:15,21 8:2
13:11 14:25
15:11 18:14
31:3 32:15
34:4,16 43:3
45:6 47:23
50:13 54:22
55:13,14,16
56:8,18,22
56:24 65:15
68:18
101:23
longer 34:19
look 44:9
looked 29:23
69:11,12
looking 44:8
54:7 99:4
losing 45:11
45:15
loss 99:20,21
lost 45:23
lot 25:4
lots 92:8
Louis 1:8 4:18
83:14
LOVETT 2:3
lumpectomy

11:14
lunches 98:8
lyrics 84:21,24
85:2

_____
M

machine 71:19
made 31:17
81:22 84:6
88:2 93:9
Mahopac 32:6
maintain
57:15 95:19
95:19,21
maintenance
7:11 22:13
22:15 23:21
23:25 24:22
57:5,15
make 24:7
36:4,22
102:22
making 53:19
male 48:8
Mall 32:5
MANGONE
2:7
manner
101:12
many 9:18
11:21 15:13
20:18 24:8
28:3 29:11
34:11 35:18
40:17 43:24
44:13 48:6
49:21 50:19
52:18,19
54:23 59:6
84:15 86:2
March 9:11
Marcia 14:10
14:13,14,17
14:22,25
15:9,11
Margolis 2:13
26:17 88:3
98:16,18,20
103:19
104:2,9
105:21,25
106:7 107:4
112:4
marijuana
100:2
mark 88:18
marked 88:20
88:23
112:17,18

marriage
111:13
married 14:2
18:19
Maryland
103:5,6,6,8
103:9
Maspeth 7:14
material 84:6
matter 1:18
88:25
111:15
may 3:12
19:16 22:17
35:15 37:6
37:23 57:19
61:12,14
62:16 96:18
105:14
107:8
maybe 24:4
36:6 38:22
59:15 62:3
94:24
McCormack
82:17 83:3,7
mean 13:17
19:4 60:2
78:6 80:6
102:12
105:18
means 96:7
MEDIATE
58:9
MEDIATE3
58:25
MEDIATE4
58:25
mediation
6:11,17 7:3
8:9
mediator 5:24
medical 12:12
13:20 53:9
61:2,5 69:18
91:22 95:24
96:3,9
104:21,22
medication
37:3,17,20
53:10 55:3
55:18
meet 34:4 35:9
35:11 68:7
68:18
meeting 24:2
35:7 70:6,25
77:19,24
80:11 82:9

COURT REPORTING ASSOCIATES, INC.

92:10
member 56:24
83:21
members
74:21 84:5
86:23 87:9
Mendelsohn
54:25 55:25
mental 95:24
mentioned
12:10
message 44:16
71:19 72:7
met 24:4 34:6
34:21,24
35:20 63:18
68:4,11
72:19 79:13
metal 67:13
Methadone
44:11,12,13
50:11 69:14
69:16 70:17
middle 94:14
midnight
62:17
might 21:13
25:22 35:13
36:7 51:13
59:16 69:12
70:10,18
94:9 101:25
106:18
minimizes
53:14
minute 46:20
56:4 80:12
96:22
minutes 65:16
68:19,21
70:25
misphrased
62:3
mistakes 81:22
misundersto...
61:25
Mobil 63:7
modify 4:24
Monday 24:6
monetary 98:6
money 19:5,8
31:21 85:19
98:4,7,7,10
monies 57:6
monitor 44:20
44:25 95:5
month 24:4,22
41:2
months 6:22

14:21 15:3
23:23 33:15
53:18,24
80:15 87:12
more 12:24
15:3 24:11
24:16,18,19
27:2 34:14
37:11 40:19
40:21 55:15
59:17 88:10
97:19
morning 65:21
mornings 24:6
Moskowitz
2:11 98:21
mother 19:14
19:20,21
motor 57:19
Mount 18:9
54:25
moved 7:20
much 22:23
23:7,18,24
31:11 40:9
43:13 46:10
54:7 66:21
82:15 86:15
91:23
102:10,13
music 27:12
28:24 29:5
84:21,24
85:2,8 86:6
86:8 108:6,7
myself 5:22
41:6
M-E-N-D-E-...
55:2
M.D 15:23

_____N_____
N 2:2,16 3:2
name 4:13,17
6:13,15,16
9:19 14:10
14:10 25:25
26:5 32:25
33:9 48:5
53:22 69:22
82:18 83:18
83:20 98:19
102:16,17
104:17
named 16:11
61:2 103:7
104:24
names 10:6
84:17 91:12

narcotics 63:3
64:3
narrow 82:3
Natalie 33:10
34:16,23
35:15 36:20
36:22 97:5,9
nature 57:17
need 21:14
needed 19:22
20:3,5,7,17
21:4,6,13
22:19 23:22
24:3,13,23
46:15 49:12
71:19 77:12
needles 64:25
needs 12:23
never 44:23
54:5 83:7,8
93:5 102:13
106:13
New 1:1,8,14
1:20,23 2:5
2:9,13 4:4
4:16 7:5
8:11 32:7
89:17 90:22
91:20,22
102:18,25
103:4
104:22
111:6
news 72:22
73:3
next 11:22
40:23 41:4
65:19,21
67:13 71:14
72:11 73:19
82:20
night 64:5
72:17 73:5
77:5,6
nights 24:7
92:10
nominated
92:9
None 101:4
nonsteroidal
55:21
Norberto 89:9
Northern 18:9
Notary 1:20
4:4 109:23
111:6
note 110:3
noted 109:8,14

notes 29:20,21
nothing
108:13
notice 1:19
29:25 30:2
99:21
noticed 99:21
99:9 100:10
105:21
number 30:15
34:2 66:5
nurses 96:5

_____O_____
O 2:16 3:2
Oak 30:20
32:5,8
oath 3:13
object 60:24
Objection
100:8
objections
3:19
observe 45:14
observed
92:25
obtain 91:5,16
91:24 92:4,6
102:2
obtained
89:15 93:10
96:2
obviously 5:4
occasion 78:22
occasionally
10:5
occasions
35:18 40:17
43:24 52:18
57:11 86:2
occur 77:15
occurred
20:10 21:3
46:13 62:24
off 7:5 16:19
16:20 52:6
52:23,25
offhand 14:11
32:11 53:23
59:15
office 7:13 8:8
8:10 9:23
10:12 13:3,5
13:10 14:11
106:15
officer 3:12,14
officers 92:18
93:9
official 1:7
often 20:6,9,12
20:16,17

22:17 24:18
28:16
oh 46:20 80:12
okay 42:3
61:22 90:12
94:11 98:25
99:9 100:10
105:21
old 5:14 8:6
36:25 58:18
once 20:13
35:5 91:11
108:4
oncologist
9:22
one 9:20 22:20
22:21 27:2,2
31:17 35:19
43:25 48:7
54:11 59:7
59:17 63:9
68:12,14,16
72:11 78:22
81:13 87:22
91:10
101:25
105:23,25
106:4 109:9
ones 9:18
10:14
ongoing 12:20
12:22
only 22:20,21
25:11 39:8
67:11 74:15
74:23
open 68:8
operating
91:22
operation
10:22 79:24
95:19
opportunity
42:3
options 44:10
53:3 100:25
orally 13:10
order 95:21
orders 32:23
organs 11:4
Oriental 33:2
original 84:6
102:16
originally
102:16
OTB 57:2
other 8:2 11:2
11:18 15:5
15:14 17:19
17:20 18:10

19:6 21:14
24:3,19
27:22 28:21
29:14 31:14
32:2 33:17
35:21 39:6
40:14 42:9
43:6 47:19
49:14 51:17
51:21 54:4
55:10,24
58:14,17
59:3,6,7,8
62:23,24
65:6 68:12
68:17 69:5
70:3,16 71:6
75:17 77:16
80:24 83:24
84:18 85:14
86:23 92:4
94:22 98:5
99:25
100:24,25
101:2
others 59:18
out 6:4 13:18
13:24 24:5
24:21 38:6
43:6 53:18
64:21 77:12
77:21 79:21
81:23 102:8
102:11,15
103:2,7,10
103:11,13
outcome
111:14
outside 22:14
52:22 67:12
over 24:13,14
32:23 41:6
69:13
overheard
92:13
oversees 95:10
own 5:22
31:22 39:22
57:5,19
60:10 91:13

_____P_____
P 2:2,2,16 3:2
19:23 20:2
30:11,19
31:18 32:5
page 89:7,25
90:10,11
92:12,23

110:5
paid 21:16
  22:2 23:8
  31:11 82:13
  86:12
paint 25:23
painter 25:21
painting 25:24
  26:8
pale 69:11
Panas 26:16
  26:18,23
  27:5,11,22
  27:25 28:2
paper 96:19
  96:19
papers 82:25
  83:5 85:11
paragraph
  89:8 90:2,8
  90:9,16,20
  92:12,23
  94:13
paragraphs
  89:11,21
  95:13
paraphernalia
  65:2
parents 19:6
  79:7
Park 14:12,12
part 16:15
  80:13 84:2
  90:5,21,23
  94:7 95:2
particular
  29:6 51:15
particularly
  54:5
parties 3:6
  111:13
party 16:14
  61:2
passed 24:5
  30:14 60:21
past 10:7,8
patients 17:11
pay 24:25 25:2
  32:12 98:4
  98:11
paying 98:12
Peekskill 5:25
  6:2 9:23
  79:8
people 44:16
  48:6 65:7
  67:7 75:17
  81:24 91:14
perform 12:4

performance
  86:4 87:13
  87:18,20,22
  88:6 112:11
performed
  85:22,24
  93:5,14,25
  107:17
performing
  108:2
period 12:21
  13:15,20
  18:12 20:25
  27:7,24
  30:21 32:3
  41:18 45:6
  47:3 52:11
  53:6,7,13,18
  53:24 60:6
  70:20 93:2
  101:23
periods 21:14
person 19:7
  25:25 33:16
  33:18 48:16
  76:16,17
  104:24
personally
  92:25
perspiration
  69:13
Peter 104:24
  105:3
PetSmart 32:5
pharmacy
  20:4
phone 32:23
  62:25 63:6
  64:12 73:23
  102:22
  103:14
physical 53:14
  54:16,18
  55:10 78:9
  96:12
physically
  46:25 77:25
physician 10:2
  45:7
physicians
  9:16
pick 20:3 22:2
  83:19
picked 62:19
pinpoint 36:7
place 1:13,19
  11:2 90:14
  90:15 93:4
  95:18 97:12

97:13,15
  109:8
placed 107:9
places 30:18
  49:21 50:8
  103:10
plain 63:21,23
Plains 1:14 2:5
  2:13 10:12
plaintiff 1:18
  16:11
Plaintiffs 1:4
  2:4
plans 36:22
plate 58:8,23
  59:12
play 106:11,13
  108:6
played 84:11
  86:9
please 4:13
  26:6 67:14
  88:19 96:23
  110:3
plumber 24:4
plumbers 24:2
point 21:9
  23:24 25:12
  30:11 42:13
  51:8 52:13
  77:9 79:21
  85:5
Policastro
  10:13 12:3
police 79:20
policies 90:17
  90:18 94:17
  95:18
policy 95:12
Pond 62:19
poor 88:8
Porteus 72:15
  72:19 74:12
  74:14
portion 88:17
posed 94:16
position 56:22
  104:19
positions 31:7
possession
  93:22
  103:21
  104:7
  105:12,17
  112:12
possible 39:19
  49:13 91:25
possibly 49:9
  59:2 103:11

pounds 45:23
practice 93:3
practices
  106:9
preceding
  60:7
preparation
  29:16
prepare 25:23
prepared 20:7
preparing
  107:25
prescribe
  44:24 45:3
prescriptions
  20:4 22:2
present 34:6
  40:3 64:17
  69:15 76:18
  76:20 79:13
  92:9 98:10
president
  104:19
pretty 23:7,18
  23:24
previous 8:2
previously
  4:25 56:13
  81:25
primary 10:2
  43:9 45:7
prior 7:3,17
  13:6 34:8
  37:19,23
  45:9 49:7
  55:7 56:10
  60:15 63:18
  65:23
  104:10,23
  106:11
prison 67:12
  69:15,22
  70:4
prisoners
  95:20
private 69:6
  100:16
privilege
  16:13 60:25
privileged
  16:13
probably
  30:18 99:6
probation
  80:16
problem 64:14
  74:2
procedure
  10:19

procedures
  90:17,18
  95:18
proceeded
  66:18
proclivity
  91:18
produced 94:8
  103:25
producing
  53:21
production
  84:3 103:20
  105:22
professionals
  57:9,12
prognosis
  16:22,25
program
  27:15,19
  46:17 108:2
prompted
  102:22
proper 95:22
property 6:4,6
protocols
  95:18
provide 4:9
  21:6 23:13
  95:22
provided 22:8
  87:16 90:24
provider 54:8
  54:9 91:22
providers 43:6
  43:19 48:2
  54:11
providing
  18:23 19:10
  19:13,20
  104:21
psychiatrist
  15:23,23
psychiatrists
  14:5 15:6,14
psychological
  96:4
psychologists
  14:5 15:5,15
public 1:20 4:4
  69:8 109:23
  111:6
Purchase
  107:24
  108:11
purchases
  57:8
pursuant 1:18
pursue 107:20

108:7
put 24:5,21
  84:6 85:5
  106:4
Putnam 1:7,8
  2:8 4:16,19
  14:12,13
  26:10 37:16
  42:20,25
  43:6,11 44:4
  45:9 46:4,10
  49:14 66:4
  66:24 76:23
  79:19 80:15
  92:10 94:22
  95:2,7,20
P-O-L-I-C-...
  10:14
P-O-R-T-E-...
  72:15
p.m 108:14
P.O 1:23

Q

quality 88:8
Queens 7:14
  7:21
question 31:19
  35:8 37:8,10
  38:21 61:17
  61:19 62:2,4
  62:6,7 68:9
  77:21 91:9
  105:5
questioned
  77:8
questioning
  77:9 78:8
questions 4:20
  65:12 78:15
  97:3 98:15
  98:23 99:3,5
  99:20 102:4
  107:6,13
quote 92:13,15
  92:24 93:6

R

R 2:2,16 109:2
  110:2,2
  111:2
radiation
  11:15 12:16
Raking 22:13
Randazzo 2:7
  2:10 4:9,12
  4:17 16:15
  16:19,21
  26:14 37:12

61:4,7,13,18
61:22 62:3,5
82:6,8 87:25
88:18,22
93:20,24
94:3,11,12
96:22 97:2,4
98:14,24
99:8,19
102:5
108:10,13
112:3,6
random 99:6
rate 52:12
reach 71:18
read 37:12,14
  53:2,11
  81:12 83:5
  90:9 92:8,18
  109:6
readily 10:15
realized 81:22
reask 37:10
reason 32:18
  49:4 97:7
  99:7 110:4,5
reasons 36:17
rebound 12:23
recall 10:10,15
  32:3 33:3
  34:10,13
  38:4 40:23
  41:8,23 42:6
  42:9 43:25
  44:2 45:19
  46:2 47:13
  48:4,7 49:6
  50:2 51:9
  53:22 59:15
  63:5,16 65:5
  68:23 70:10
  70:12,13,14
  70:19 73:7,8
  73:10 77:23
  78:25 80:12
  80:18 82:15
  84:17 87:4
  89:4 93:16
  101:4
receipts 57:8
receive 69:20
  81:3,16 96:3
received 29:8
  29:11 64:5
  76:14 81:9
  81:14 85:19
  89:19 90:6,7
  90:22 92:20
  95:23 96:11

104:3
106:25
107:13
receives 103:3
receiving 63:6
recess 82:7
  96:25
reckless 94:15
record 4:14
  16:19,20
  37:14 52:23
  52:25 53:2
  98:19 109:7
  111:10
recording 84:3
  84:4,7 85:7
  88:5 112:10
recordings
  87:13
records 57:5,7
  57:15 83:2
  83:25
  103:12
referral 48:17
referred 28:18
referring 30:3
refers 89:8
regard 94:20
regarding
  19:8 104:7
  104:19
  112:12
regular 21:15
  43:8
Regulatory
  6:19
rehab 39:18
related 111:12
relaxes 53:21
release 74:16
relevance 61:6
relevant 61:7
  61:12,15
relying 94:4
remained
  64:21
remember
  14:11 15:12
  27:4,15,18
  30:16 31:17
  38:3 40:2
  41:22 42:24
  45:5,13 48:5
  48:11 51:2
  52:19 58:24
  60:9 70:18
  83:20 84:10
  84:18
  101:20,21

101:23
remove 10:22
  11:3
renovation
  23:21
rent 6:4 23:23
  24:21 98:11
repair 7:11
  22:12,15
  23:21 24:5
  24:22,24
  25:16
repairs 57:9
  57:10
repeat 62:7
rephrase 4:22
  61:23
report 28:18
  91:2
reporter 111:5
REPORTING
  1:22
represent 4:17
  69:7 98:21
representative
  7:9
represented
  100:16
Republican
  92:9
request 99:6
  93:20 96:19
REQUESTED
  88:6 104:8
  106:5 112:9
  112:11,13
  112:14
requests 74:25
  75:2 102:19
require 13:19
  18:2 24:16
required
  24:18 93:5
  93:14
requiring
  94:17
research 102:9
  102:12
researched
  102:5
reserve 4:7
reserved 3:19
  18:10
resided 5:8
  9:12
residing 18:16
respect 16:23
  57:4 90:2,8

98:22 101:3
103:21,22
103:23
105:9 106:8
107:16
respective 3:6
respond 39:20
  44:22
responded
  69:17,19
response
  66:16 77:21
  100:7 102:4
  104:20
responses 5:4
responsibility
  94:24
responsible
  95:6,15,17
rest 12:22
restaurant
  32:7,21,25
retired 56:17
returns 31:22
review 4:8
  29:16,19
reviewed
  29:23 89:4
rhyme 99:7
Richard 105:7
Richie 26:7
rid 44:17
right 4:8 5:2
  25:7 33:5,12
  37:6 60:9
  67:13 68:11
  83:16 94:6
  100:14
  105:24
risk 94:16
Rivera 89:9
  93:8 104:20
Road 2:4 4:15
  5:8 15:25
  18:11,13
  62:20
Robert 10:3
  75:24 76:4
  77:7 81:9
room 67:16
  68:7,11
rooms 68:12
  68:14 77:8
Route 1:23
rules 98:24
run 20:2,16
running 20:22
Ryan 84:14

**S**

S 2:2,16,16 3:2
  3:2 110:2
Saab 58:18
  59:21
safe 36:11
  97:12,13,16
safety 95:19
  95:20
salt 24:14
same 3:13 7:20
  7:23 10:2
  14:19 17:11
  66:19 72:17
  77:6,6 80:25
  81:16 90:14
  90:15,20
  98:24 105:5
  106:16
  109:12,16
sand 24:14
SANTANG...
  2:7
sat 41:19
Saturday
  71:18
savings 106:22
saw 9:24 13:8
  37:6 43:8
  61:11 67:5,9
  70:25 76:24
  96:18
saying 70:12
  76:10
Scalone 84:14
school 8:23,25
  25:18 26:11
  26:15,16,18
  26:21,22
  27:5,6,8,12
  28:9 59:22
  98:7 101:16
  101:19,24
schooling
  27:10,22
  28:21 29:14
  101:10
score 107:16
scrape 25:23
Scully 84:14
sealing 3:7
Sean 26:7
search 102:20
seasons 24:16
seated 68:15
seating 68:15
second 16:11
  20:23 21:2
  52:21 92:13

92:24
seconds 82:5
see 14:25
  15:11 20:23
  28:17 33:19
  36:15,22
  50:19 51:16
  56:5 64:13
  66:15,17,22
  67:3,11,20
  76:22 88:10
  89:9
seeing 51:3,7
  51:15,20,21
  51:23 52:5
seek 39:17
  49:16
seem 99:3
seen 10:7
  88:25 96:5,7
  104:17
sees 9:23 10:5
  10:6
selling 60:14
  61:14 80:7,9
semester
  101:25
semesters 28:3
send 88:4,10
  103:25
  104:4
sent 76:10
  81:20
sentence 79:21
  80:14 92:13
  92:24 94:14
separate 77:8
  104:3
seriously
  41:25
serpentine
  68:16
services 19:10
  19:13,19
  22:8,11 23:3
  23:13
set 35:7 79:24
  111:9,16
setting 95:18
several 6:22
  13:13 15:12
  33:15 38:7
  45:8 53:24
sheet 85:7
  109:15
  110:3
Sheriff 1:7
  73:22 74:5
  83:9 92:7,10

92:11 95:2,9
95:14,16,22
Sheriff's 66:5
73:16 74:21
75:3,9 94:22
shifts 95:4
shop 19:23,25
20:12 56:16
56:18,19
shopping
20:22 21:25
short 18:12
21:13
shorthand
111:5
shovel 24:13
24:14 57:16
shoveling
22:15 23:4
show 35:12
88:23 91:17
Showing 93:24
shown 25:23
26:4
Shrub 30:20
32:5,7
sick 46:24,25
side 68:17
sidewalk
24:14
sign 4:8 74:16
signed 3:12,14
74:17
significantly
21:24
since 9:12
11:18 12:13
14:7 15:6
17:17 21:12
21:16,19
23:8 34:11
35:4 44:24
60:20 69:25
74:20 75:16
78:20 80:19
80:21 86:23
Sinkov 1:2,3,3
1:3,17 2:17
4:2,15 5:1
6:1 7:1 8:1
9:1 10:1
11:1 12:1
13:1 14:1
15:1 16:1
17:1 18:1
19:1 20:1
21:1 22:1
23:1 24:1
25:1 26:1

27:1 28:1
29:1 30:1
31:1 32:1
33:1 34:1
35:1 36:1
37:1 38:1
39:1 40:1
41:1 42:1
43:1 44:1
45:1 46:1
47:1 48:1
49:1 50:1
51:1 52:1
53:1 54:1
55:1 56:1
57:1 58:1
59:1 60:1
61:1 62:1
63:1 64:1
65:1 66:1
67:1 68:1
69:1 70:1
71:1 72:1
73:1 74:1
75:1 76:1
77:1 78:1
79:1 80:1
81:1 82:1
83:1 84:1
85:1 86:1
87:1 88:1,23
89:1 90:1
91:1 92:1
93:1 94:1
95:1 96:1
97:1 98:1
99:1 100:1
101:1 102:1
103:1,20
104:1,6
105:1 106:1
107:1 108:1
109:1,18
110:1,24
112:12
Sinkov's 4:8
sit 106:21
site 44:15
54:11
six 6:12 15:3
40:7
sleep 53:20
small 5:25
65:2
smaller 68:12
Smith 1:6 2:8
4:18 83:9
92:5,10
94:14 95:9

Smith's 92:7
93:3 94:19
95:12
snow 22:15
23:4 57:16
snowed 24:12
snowing 24:20
social 14:5,14
15:5,15
48:20
sold 80:3
85:17
some 4:20 13:9
13:10 22:22
22:24,25
26:8 30:11
30:18 31:14
33:16 35:21
39:18 42:13
46:14 47:19
51:8 52:11
52:13 53:5
53:19 64:25
68:15 69:12
69:18 70:13
72:22 74:2
77:9,16
81:22 84:2
85:5 90:21
90:23 91:13
93:4 97:7,11
98:10,10
99:19 102:4
102:22
103:14
104:17,19
somebody
54:4 60:5
66:9 68:2
74:7
someone 65:20
someplace
36:11 82:25
something
14:12,15
20:7 53:15
60:5 83:5
87:2 94:4
98:9
Sometime 31:2
36:2 38:25
72:5
sometimes
22:22,24
99:4
somewhere
13:3 29:8
41:15 93:12
son 5:13,20

15:17 26:7
26:23 46:13
60:17 64:2
76:21 79:12
83:10
soug 106:2
songs 84:6,8
84:15,17,21
85:4,7,12,14
85:17,20
son's 30:8
35:15 36:20
soon 39:19
49:13 53:7
71:16
sorry 26:17
35:25 48:18
56:5 73:2
76:11 84:25
sort 98:10
sound 44:11
84:2 88:15
SOUTHERN
1:1
space 8:10
speak 35:6
48:6 49:3
66:3 67:7
73:21,23,24
74:5 75:19
75:23 76:3,8
76:13 79:9
80:24 87:6,8
87:11
speaking 71:3
specialists
10:5
specific 9:19
25:15 50:8
specifically
53:11 93:16
spelled 55:2
Spencer 1:5
5:20 18:4,10
18:16 20:14
21:25 22:5,8
23:2,13 24:9
25:15 26:8
26:11,15
30:10 31:22
32:4 33:4,6
34:16 36:9
36:10 37:3,6
37:24 38:10
40:4,6 41:24
42:10 43:11
43:22 44:8
44:20 45:4,9
45:11,14,17

46:4,18 47:3
47:13,18
49:4,8,14
50:4,8,13,16
50:19,23
51:3,6,7,16
51:19,23,24
52:4 53:4
54:13 57:13
58:10,12,15
59:14,17
60:10,13,14
60:18,21
61:11,13,25
62:9,9,12,15
62:18 63:2
63:11 64:2,7
65:3,10 67:3
67:8,9,21
68:4,11
69:15,19
70:7,14,16
70:19,22
71:3,15,17
72:9,23
73:17 74:22
75:21 76:11
76:12 77:6,7
77:10,22
78:5,18 80:4
80:25 81:4
82:11,21,21
83:4,16
84:11 86:25
87:3 92:13
93:13 95:23
96:2,14,18
97:5,9,10,12
97:23,25
98:4 99:11
99:22,25
100:5,11,17
100:21
101:2,6
102:2
106:17,22
107:8,19
108:3
Spencer's 14:7
14:21 15:7
16:4 19:16
21:16 23:8
34:12 35:4
37:15 45:7
49:7 52:16
54:6 55:8
56:10 61:9
65:20 67:20
73:3,20 74:2

75:16 76:5
78:13 80:9
82:13 84:20
86:23 91:14
99:20 101:9
104:10,13
104:24
105:3 106:8
spending
100:13
spent 41:6,14
57:6 97:11
spoke 35:24
36:3,20
40:24 48:4
53:3 63:16
64:3 65:19
66:9,11
69:23 77:10
79:4 83:7
87:4
spoken 34:9
34:11 35:2,3
35:13 67:19
68:2 69:25
78:20 80:19
82:22 83:9
104:10,13
St 46:7,11,14
46:17,19
47:11,18,23
48:2,14,22
49:3,5,7
50:18
stabbed 47:14
Stacie 1:19 4:3
111:5,20
staff 92:14
95:21
staining 22:14
23:4
Stark 83:23
84:14 87:7,8
87:11
Stark's 87:7
start 9:4 14:17
16:2 20:21
53:13
started 23:22
50:16 52:12
83:23 84:9
91:13
100:19
102:14
starting 21:7
89:25
starts 53:23
89:7 92:24
state 1:20 4:4

| | | | | | |
|---|---|---|---|---|---|
| 4:13 89:17 | 44:20 50:11 | 12:13,14 | 103:12 | Thompson | 38:2,11 39:3 |
| 90:22 91:20 | 53:11 54:11 | 13:12 | tell 17:14 19:4 | 75:24 76:4,9 | 39:25 40:8 |
| 91:23 94:8 | Subscribed | surgery 10:11 | 27:4 30:18 | 76:13,22 | 40:23 41:12 |
| 102:19,25 | 109:20 | 10:13,16,25 | 36:10 38:20 | 77:7,10,14 | 41:18 42:12 |
| 103:6 | Subsequent | 11:3 12:3,5 | 38:23 52:9 | 77:18,25 | 42:14 43:11 |
| 104:22 | 104:13 | 17:12,13,23 | 52:12 64:10 | 78:3,5,7,8 | 45:6,14 |
| 109:4 111:6 | substance | 18:2 | 68:23 75:14 | 78:12,20 | 46:10 47:3 |
| statement | 38:20,23 | surrounding | 79:17,23 | 80:10 81:10 | 50:6 51:20 |
| 29:24 83:2 | 41:4 44:7 | 30:8 78:13 | 80:4 97:7 | 81:20 82:10 | 51:21,23,24 |
| statements | 45:21 48:12 | Susan 105:5 | 100:18 | though 78:5 | 52:11,13 |
| 92:16,19 | 51:11 | sweatshirt | telling 77:15 | 104:4 | 53:7 56:17 |
| 93:9 | substantial | 68:5 | ten 40:19 | thought 39:21 | 59:4 60:3,6 |
| STATES 1:1 | 94:16 | sworn 3:12,14 | terms 108:4 | 42:2,14 | 63:18,25 |
| stating 92:14 | suicidal 47:4 | 4:3 109:20 | testified 4:5 | 44:12 51:13 | 65:19,22,24 |
| station 62:19 | 70:23 | 111:9 | 22:6 61:16 | 61:18 64:12 | 66:17,21 |
| 63:7,7 | suicide 72:23 | symptoms | 62:23 101:2 | 97:9,12 | 67:3 70:20 |
| stay 13:19 | 96:15 | 44:18 53:14 | 104:4 105:9 | 105:25 | 70:23 71:14 |
| 81:24,25 | 107:16 | 69:4 | testimony | thoughts 49:8 | 71:25 72:4 |
| 98:11 | sum 51:11 | synthetic 56:7 | 109:7 | 70:23 | 73:11,19 |
| steps 24:15 | 98:6 | Synthroid | Thank 4:11 | threatened | 74:20 75:20 |
| steward 56:16 | summer 27:15 | 56:6 | 88:12 98:14 | 78:2,3,4,5,9 | 76:3 78:21 |
| 56:18,19 | 27:19 | | their 48:5 | three 7:16 | 79:7 80:19 |
| still 14:22 15:9 | SUNY 107:24 | ___ T ___ | 66:10 77:21 | 10:17 12:9 | 80:22,25 |
| 24:20 26:5 | 108:11 | T 2:16 3:2,2 | 91:17 92:19 | 12:11,14 | 81:16 83:4 |
| 58:6 76:24 | supermarkets | 109:2 110:2 | 102:16 | 13:12 17:13 | 93:2,18,21 |
| 79:5 81:18 | 19:24 | 110:2 111:2 | 103:5 108:2 | 17:15 21:3,7 | 96:13,17 |
| 86:20 | supervise 95:3 | 111:2 | therapist | 21:10,12 | 97:11 98:8,8 |
| sting 79:24 | supervision | take 12:21 | 51:15 | 67:14 84:16 | 99:14 101:5 |
| STIPULAT... | 95:6,22 | 31:19 37:17 | therapists | 85:4,12,15 | 101:23 |
| 3:5,11,18 | 107:10 | 47:19,21 | 51:17,21 | 85:16 106:4 | 107:9 109:7 |
| stop 39:21 | supervisor 7:8 | 53:23 55:5 | things 20:21 | through 41:20 | times 20:18 |
| 41:7,25 42:5 | supervisors | 55:20 56:5,6 | 21:2,11 | 53:4,6,12,18 | 21:14,25 |
| 42:15 44:8 | 95:4 | 60:5 | 22:18,22,24 | 54:2,8 60:8 | 24:18,19 |
| 46:16 | supervisory | taken 3:15 | 23:9,11 | 69:2 84:8 | 34:11 50:19 |
| stopped 31:5 | 107:4 | 24:7 49:4 | 54:15 57:17 | 89:11 90:3 | title 48:21 |
| 36:8 51:3,7 | support 18:23 | 83:2 97:16 | 92:8 95:15 | 92:22 93:10 | today 29:17 |
| 51:20,23 | 19:3 42:4 | 109:7 | 96:23 | 99:9 | 54:17 89:2 |
| 52:5,10 | 53:5,10,10 | taking 13:10 | think 10:25 | time 1:13,19 | 101:2 |
| stops 53:7 | 53:25 54:3 | 23:15,19 | 14:16 22:7 | 3:19 4:24 | 105:12,13 |
| store 30:19,22 | supposed | 37:20 44:13 | 25:20,22 | 6:20 11:10 | 105:18 |
| stores 30:16 | 92:24 94:25 | 44:21 45:25 | 26:7,24 | 11:19,22 | 106:21 |
| straight 82:2 | 95:5 | 49:14 53:13 | 28:13 29:15 | 12:23 13:6 | together 84:6 |
| straighten | suppressed | 55:3 56:8 | 30:15 31:17 | 13:15,21 | 86:20 91:7 |
| 81:23 | 53:19 | talk 45:17 | 35:5,25 | 14:7,19 16:4 | told 17:10,11 |
| Street 6:3 | sure 11:20 | 52:21 61:8 | 39:12 40:20 | 18:12,16,19 | 36:6 39:13 |
| student 9:2,6 | 15:2,4 16:6 | 95:12 | 47:20 48:25 | 18:24 19:11 | 39:17 44:10 |
| studio 84:3,4,7 | 24:7 26:24 | talking 54:4 | 49:25 51:14 | 19:19 20:14 | 52:8,10 62:9 |
| study 9:9 | 35:8 36:4 | 60:6 61:8 | 52:6 53:20 | 20:23,25 | 62:18 66:17 |
| studying 9:8 | 37:12 41:25 | 92:2,3 | 56:4 60:24 | 21:9,14,19 | 69:6,7,9 |
| 28:6,8 | 47:7 62:8 | tall 40:6 | 61:4,15 | 23:18 24:16 | 77:20 78:7 |
| stuff 24:25 | 66:7 68:9 | tape 107:25 | 68:10 75:18 | 25:12 27:7 | 82:20,24 |
| subjects 99:6 | 73:14 80:6 | tax 31:22 57:8 | 83:25 84:23 | 27:24,25 | 83:19 97:6 |
| submit 85:7 | 82:6 96:24 | taxes 105:3 | 85:2,24 | 28:2 30:11 | 98:3 100:5 |
| submitted | 101:11,13 | teacher 108:5 | 86:14,19 | 30:21 32:2 | 100:11,12 |
| 74:25 85:10 | 102:3 104:2 | 108:8 | 93:18,23 | 33:6,13 34:8 | 100:15 |
| submitting | 106:20 | telephone | 94:9 97:21 | 34:24 35:20 | Tony 10:13 |
| 75:2 | surfaces 25:24 | 33:16 34:2 | 97:23,24 | 35:21 36:12 | total 8:4 10:24 |
| Suboxone | surgeries | 35:2 65:25 | 106:24 | 36:14,23 | towards 94:13 |
| 44:14,15,16 | 11:12 12:10 | 66:22 76:16 | third 94:13 | 37:4,15,17 | Town 32:6 |

COURT REPORTING ASSOCIATES, INC.

Track 7:5
tracks 84:2
trained 25:6
training 25:15
  25:17
transcript 4:8
  29:21,22
  109:12,16
  111:10
transcripts
  28:17
transferred
  66:8
treat 14:9
  54:24 55:22
  96:3
treated 15:6
  15:14,17,20
  46:5 50:13
  55:16
treating 14:4
  14:17,22
  15:9 16:2,7
  50:16 54:17
  55:7,11
treatment
  11:15 12:17
  12:18,22,24
  12:25 13:7,9
  42:15 43:18
  43:22 44:10
  45:2 48:2,15
  48:23 49:12
  49:12,15,16
  49:19 50:9
  53:3 54:6
  61:2,5 69:20
  95:24 96:3,4
  100:25
treatments
  12:20
Trevor 5:13
  5:14,15 8:19
  9:10 15:17
  16:2,7,11,17
  22:22 23:12
  25:9 41:21
  60:17,23
  61:11,12,20
  61:22,24
  62:8,9,12,13
  67:17 69:13
  70:15 71:12
  73:13,14
  76:21 79:12
  81:8,11,21
trial 3:20
Triangle 8:10
tried 36:9

46:16
trouble 101:14
truck 57:24
true 109:11,15
  111:10
truth 27:4
try 9:19 37:11
  42:3,15
  81:23 82:2
  83:19 99:8
  107:25
trying 25:5
  36:5 41:7,25
  42:4 88:8
  96:23 97:18
  97:24
Tuesday 24:6
  24:21
Tuesdays 24:6
turn 89:7
Twenty-nine
  14:3
two 7:16 9:5
  12:10,21
  13:8 23:6
  24:4 25:22
  66:23 67:11
  72:12 80:15
  82:4 84:19
  86:3
type 5:23 7:10
  11:9 12:3
  15:22 19:19
  22:11 23:13
  25:3 30:7
  32:22 54:9
  86:6 99:25

**U**

U 3:2 109:2
ultimately
  95:5,15,17
unannounced
  35:12 36:8
unaware
  106:21
under 9:15
  43:5 69:11
  76:8 89:8
  95:3
undercover
  80:3
undergo 11:12
undergoing
  21:4
undergone
  12:16,18
undershirt
  68:5

understand
  4:22 5:6
  35:8 38:21
  62:6
understandi...
  36:4
underwent
  11:14 13:7
unfamiliar
  44:24
uniform 63:21
union 7:8
  56:13,15,24
UNITED 1:1
until 28:2
  51:20,24
  53:23 56:16
  69:20 75:8
upset 97:19
use 8:10 38:23
  38:24 39:5
  40:9 44:9
  52:4,16
  58:10,15
  59:14,17,22
  59:24 84:4
  91:10 99:24
  100:2 101:3
  101:9,17
used 23:25
  44:9 59:18
  60:23 97:13
  100:22,24
user 77:11
uses 101:14
using 37:24
  41:7 42:14
  42:15 43:13
  44:16 45:25
  46:16 49:11
  50:11 52:10
  79:22 99:25
  100:18,19
usually 102:12
uterus 10:23

**V**

vacant 24:23
Valhalla 9:3
Valley 4:16
  9:24 10:4
  14:12,13
  26:10 32:5
  46:18,22
  47:9,22
value 61:9
Vasaturo 1:7
  2:8 4:18
  83:12 92:5,7

vehicle 57:20
  58:6,10,12
  58:23 59:8
  59:12,14,20
  60:10
vehicles 58:14
  58:17 59:3,6
  59:17 63:9
venue 88:13
verbal 5:5
version 88:10
very 28:16
  46:15 54:7,7
  76:10 88:7,8
video 87:13
  88:5,8,16
  112:10
view 95:15
Vincent's 46:7
  46:11,14,17
  46:19 47:11
  47:18,23
  48:2,14,22
  49:3,5,7
  50:18
violence 91:16
visit 35:6
  66:18 67:6
  68:19
visitation
  99:15 100:4
  101:5
visited 33:20
  107:8
visiting 65:23
  67:16 71:17
  96:14
visitors 67:6
visits 13:20
  15:12

**W**

wait 46:20
  56:4 80:12
waived 3:8
  16:13
walked 64:22
wall 68:12
Walsh 55:23
Walter 26:16
  26:18,23
  27:5,10,22
  27:25 28:2
want 4:7,24
  9:19 10:6
  26:5 36:4,10
wanted 36:15
  42:3 44:12
  54:16 73:23

73:24 77:12
  97:15,23
  98:2 107:20
  107:24
  108:5
wasn't 24:19
  24:20 69:3
  73:4 78:18
watch 77:12
  77:21
watched 41:20
Water 14:11
Waters 105:5
Waterside
  14:12
way 33:17
  39:20,24
  40:11 44:8
  44:11 47:19
  78:10
  111:14
web 44:15
  54:11
week 12:21
  13:8 20:6,13
  20:18 24:8
  24:11,12,18
  37:19 43:4
  47:24 53:8
weekend 41:6
  41:14,19,21
  41:24 42:7
  42:12 93:4
weekends
  108:7
weeks 13:13
  24:15
weigh 40:9
weight 45:12
  45:15 99:20
  99:21
well 13:8
  19:14 24:12
  25:4,17
  30:19 59:3
  61:4,16
  94:21,21
  100:12
went 42:13
  43:11 46:11
  46:22 47:8
  47:11,20
  50:19 64:6
  65:18 66:22
  66:24 67:20
  78:24 79:11
  103:9
were 6:20 7:4
  7:17,23

12:11 14:2
  28:12,14
  50:10 54:6
  54:13 55:7
  56:18,24
  64:24 65:15
  68:14,15,17
  71:3 72:14
  72:15 75:2
  75:17 78:8
  80:14,25
  81:4 85:4,22
  86:12,14,25
  87:3 91:14
  91:14,22,23
  92:3 93:5,14
  93:18,19,25
  96:17 97:13
  99:24 103:7
  105:10
  106:14
Westchester
  9:2 12:12
  18:9 27:23
  28:4,7,23
  29:2 85:25
  86:10,18
  107:20
we'll 4:9 91:10
  99:8
we're 61:7
whatsoever
  102:21
WHEREOF
  111:16
while 28:9
  29:2 31:7,10
  42:4 44:20
  45:24 53:16
  60:10 64:21
  64:24 78:8
  93:13 95:20
  95:24 96:4,6
  97:17 108:7
White 1:14 2:5
  2:13 10:12
  59:11
wife 5:13 8:15
  9:15 11:5,23
  12:13 13:6
  13:11,24
  14:2,4,17,22
  15:6 17:6,12
  17:25 20:4
  20:16 21:10
  21:17 22:2,6
  34:7 35:13
  36:19 41:7
  41:15 52:16

126

| | | | |
|---|---|---|---|
| 64:7,15 | **X** | **10:27** 1:13 | 107:8 |
| 67:17,23 | X 1:2,10 | **104** 112:12 | **2007** 1:12 |
| 70:12 71:10 | | **105** 12 1:23 | **21** 90:3,9 |
| 73:11 75:12 | **Y** | **105 32** 2:9 | **22** 18:5 90:16 |
| 81:6 82:14 | yeah 56:4 | **105 79** 4:16 | **222** 2:4 |
| wife's 16:22 | 81:12 | **106** 112:14 | **225-0024** 1:24 |
| 17:22 | year 18:15 | **10604-3407** | **23** 90:20 |
| Wilson 2:11 | 26:19 27:2,3 | 2:13 | **25** 6:7 69:9 |
| 98:20 | 31:17 34:19 | **10605** 2:5 | 92:12 100:6 |
| wintertime | 38:4,5 41:10 | **107** 112:5 | 100:13 |
| 22:16 | 41:12 55:15 | **108** 112:6 | **26** 94:9 |
| withdraw 28:9 | 55:17 56:19 | **11:45** 72:5 | **27** 92:23 |
| 53:6 | 58:19 79:3 | **113** 1:23 | **2866** 1:5 |
| withdrawal | 84:10 86:17 | **12** 11:25 89:8 | **29** 94:13 |
| 41:20 44:18 | 112:3 | 112:3 | |
| 53:6,12 54:2 | years 5:9,16 | **12:00** 72:5 | **3** |
| 54:3 69:2 | 6:7,12 7:16 | **13** 11:25 20:24 | 3 1:13 2:12 7:8 |
| withdrawing | 8:4,5,17,21 | 89:11 | 56:13 58:9 |
| 92:14 | 9:5 10:8,17 | **14** 11:7,16 | **3:00** 72:12 |
| witness 26:18 | 11:8,16,25 | 20:24 89:11 | **30** 8:5 56:25 |
| 52:24 90:12 | 12:9,11,14 | **15** 68:19,21 | 95:13 |
| 105:24 | 13:12 14:3 | 70:25 | **31** 4:15 5:8 |
| 106:3 | 17:13,15 | **15-minute** | 18:11 95:13 |
| 108:15 | 20:24 21:3,7 | 92:25 93:5 | **32** 95:13 |
| 111:8,16 | 21:10,12 | 93:14,24 | **33** 8:4 95:13 |
| word 99:4 | 26:23 27:9 | 99:15 100:4 | **3505** 10:3 |
| words 38:23 | 31:24 44:13 | 101:5 | **353-9** 6:3 |
| 97:13 | 45:8 54:23 | 107:10 | **3716** 7:21 |
| work 5:22 | 54:23 56:9 | **151** 2:9 | |
| 6:23 7:10,15 | 56:23,25 | **1699** 1:23 | **4** |
| 8:2 24:3 | 60:7 69:10 | **17** 90:2,2 | 4 58:9 89:7 |
| 25:3,7,9,11 | 80:16 100:6 | **18** 112:4 | 112:3 |
| 25:16 32:22 | 100:13 | **19** 5:15 37:23 | **40** 8:10 |
| 56:13,15 | York 1:1,8,14 | 62:16 | |
| 57:2,5,6,12 | 1:20,23 2:5 | **19th** 62:17 | **5** |
| 60:4 67:7 | 2:9,13 4:4 | **1985** 18:5 | 5 9:11 18:13 |
| 98:5 108:4 | 4:16 7:5 | **1988** 9:11 59:9 | 112:10,14 |
| worked 19:23 | 8:11 32:7 | **1991** 58:3 | **50-H** 29:20 |
| 19:24 24:9 | 89:17 90:22 | 63:10 | |
| 26:2,3 30:21 | 91:20,22 | | **6** |
| 30:25 31:3,9 | 102:18,25 | **2** | 6 1:23 89:25 |
| 32:4 48:22 | 103:4 | **20** 5:9,16 8:17 | 112:12 |
| worker 14:14 | 104:22 | 19:16 107:8 | |
| 48:20 | 111:6 | 112:18 | **7** |
| workers 14:5 | Yorktown | **20th** 35:23,24 | 7 90:10,11 |
| 15:5,15 | 8:11 | 36:2,2 37:6 | 112:5 |
| working 7:23 | Yourdivorce... | 62:18 96:18 | |
| 31:5,8,11,18 | 6:16 | **200** 109:21 | **8** |
| 33:21,22 | | **2000** 31:2 | 8 92:12,23 |
| 60:3,3 108:8 | **S** | **2002** 26:24 | **845** 1:24 |
| worry 97:14 | S300 65:2 | **2003** 26:20,25 | **88** 112:10,18 |
| wouldn't 26:3 | S4800 31:18 | 27:17 93:8 | |
| 44:25 97:18 | S7,000 82:16 | **2005** 31:2 | **9** |
| wrap 96:23 | | 42:23 86:19 | 98 112:4 |
| write 84:21 | **0** | **2006** 19:16 | |
| written 57:7 | 07 1:5 | 22:17 35:16 | |
| wrote 84:23 | | 37:23 57:19 | |
| 91:11 | **1** | 58:8 62:16 | |
| | 1:28 108:14 | 79:5 86:19 | |
| | 10 1:12 112:6 | | |