EXHIBIT "A" (4 of 4)

195

Robert LeFever

2  Q.   Or anything about the suicide-
3  prevention policies in place?
4     A.   Don't remember.
5        MS. BERG:  Just give us a
6  minute, please.
7        (Recess taken)
8        MS. BERG:  Can I have marked
9  as Exhibit 41 a copy of a Chairman's
10  Memorandum from November 10th of '06.
11        (Whereupon, 11/10/06 Chairman's
12  Memorandum Number 9-2006, was marked as
13  Plaintiff's Exhibit No. 41, for id.)
14  CONTINUED EXAMINATION BY MS. BERG:
15     Q.   Did you ever see Exhibit 41?
16  (Handing)
17     A.   I don't remember it.
18     Q.   Do you recall anything about the
19  substance of it?
20     A.   No.
21        MS. BERG:  Let me have
22  marked as Exhibit 42, a copy of a computer
23  screen with handwritten notes on the
24  bottom, consisting of two pages.  It says
25  "Spoke with Captain LeFever, 5/22/06."
        COMPU-TRAN SHORTHAND REPORTING

194

Robert LeFever

2        (Whereupon, copy of computer screen
3  with handwritten notes was marked as
4  Plaintiff's Exhibit No. 42, for id.)
5     Q.   First of all, Exhibit 42, is that
6  your handwriting anywhere?
7     A.   No.
8     Q.   Do you recall speaking with anybody
9  from the Commission on May 22nd, 2006?
10     A.   No.
11     Q.   Take a look, if you would, just at
12  the notes that are contained here.  As best you
13  can recall, tell me if this refreshes your
14  recollection about any conversation that you had
15  with a member of the Commission.
16     A.   No.
17     Q.   Looking at the notes doesn't refresh
18  your recollection?
19     A.   No.
20        MS. BERG:  Let me have
21  marked as 43, a October 25th, 2006, memo
22  from Sheriff Smith to Commissioner Lamy.
23        (Whereupon, 10/25/06 memo was marked
24  as Plaintiff's Exhibit No. 43, for id.)
25     Q.   Have you ever seen Exhibit 43?
        COMPU-TRAN SHORTHAND REPORTING

Robert LeFever

2  (Handing)
3     A.   Don't remember it.
4     Q.   In the first paragraph, it refers to
5  the officer who administered the suicide
6  screening did not follow policy.
7        Do you see that?
8     A.   In Number 1?
9     Q.   Yes.
10     A.   Yes.
11     Q.   That was Vasaturo; correct?
12     A.   Yes.
13     Q.   And on the bottom of that paragraph
14  it says, "The employee is currently pending
15  discipline."  Do you see that?
16     A.   Yes.
17     Q.   Are you aware of any discipline that
18  was pending?
19     A.   I'm not aware of any.
20     Q.   Same question for Paragraph 2 - that
21  refers to LaPolla, correct, the shift supervisor?
22     A.   Yes.
23     Q.   And it says that supervisor is
24  pending discipline.
25        Are you aware of any discipline that
        COMPU-TRAN SHORTHAND REPORTING

196

Robert LeFever

2  was or is pending?
3     A.   No.
4     Q.   Did you assist Sheriff Smith in any
5  way in drafting this letter?
6     A.   I don't recall.
7     Q.   Did he consult you about the
8  contents of it at any point?
9     A.   Don't recall.
10     Q.   Is there anybody in Putnam County
11  who has any responsibility to review situations
12  involving inmate harm - suicide, physical
13  assault, anything like that - with a view towards
14  taking any corrective action by changing
15  policies, doing more training, or anything along
16  those lines?
17     A.   No.
18     Q.   That's been true, as far as you
19  know, the entire time you've been working for
20  Putnam County?
21     A.   Yes.
22     Q.   Are members of the staff instructed
23  or trained as to who can stop CPR?
24     A.   Yes.
25     Q.   And does that take the form of
        COMPU-TRAN SHORTHAND REPORTING

197

Robert LeFever

2  verbal, then?

3      A.   Well, everyone's trained in first

4  responder or EMT.

5      Q.   But in terms of who can stop it, is

6  that something that's verbally told?

7      A.   No; it's in the training.

8      Q.   Is it in a part of a written manual?

9      A.   No.

10     Q.   So, it's verbally communicated to

11 them?

12     A.   Yes.

13     Q.   As part of this training?

14     A.   Yes.

15     Q.   And they're told what, with respect

16 to what a nurse can do?

17     A.   We're not told anything about what

18 nurses can do.

19     Q.   What are you told with respect to

20 what a correction officer or member of the staff

21 can do?

22     A.   Well, again, it goes back to the

23 first responder or EMT training. It's not --

24 it's not like being a correction officer. It's

25 being trained medically as first responder or

198

Robert LeFever

2  EMT.

3      Q.   Okay. And who can stop CPR

4  according to that, then?

5      A.   The next highest level person

6  trained.

7      Q.   You don't know whether that would be

8  a nurse?

9      A.   I do not know.

10          MS. BERG: Let me have

11 marked as Exhibit 44 a copy of a one-page

12 series of handwritten notes. It says

13 "Rivera, Suicide" at the top.

14          (Whereupon, handwritten note

15 entitled Rivera, Suicide, was marked as

16 Plaintiff's Exhibit No. 44, for id.)

17     Q.   Do you recognize any of the

18 handwriting that's on Exhibit 44?

19     A.   Yes.

20     Q.   Is that yours?

21     A.   Yes.

22     Q.   All of it?

23     A.   I believe so.

24     Q.   And do you recall when you made

25 these notes?

199

Robert LeFever

2      A.   . . .

3      Q.   On the top portion... Salter?

4      A.   Sadler.

5      Q.   Oh, Sadler. Is that the

6  psychiatrist?

7      A.   Yes.

8      Q.   And what does that indicate there?

9  Is that a conversation you had with him or

10 something else?

11     A.   No; just notes.

12     Q.   And where did you get the

13 information that you noted there in terms of,

14 "Doesn't remember who told him he is agitated;

15 doesn't see detox people."

16     A.   I don't remember.

17     Q.   And there's a line about a quarter

18 of the way down/a third of the way down. And

19 then it, says "Minor issues."

20     A.   Yes.

21     Q.   And then, the first thing is

22 "Housing unit officers smoke."

23     A.   Yes.

24     Q.   That's referring to him taking a

25 cigarette break; correct?

200

Robert LeFever

2      A.   I believe so.

3      Q.   And then the next thing is,

4  "Vasaturo did not have specific entries for

5  15-minute checks; rounded check times."

6  Do you see that?

7      A.   Yes.

8      Q.   Do you recall where you got that

9  information?

10     A.   No.

11     Q.   Do you recall having conversations

12 with anybody about that?

13     A.   No.

14     Q.   Did you ever speak with Vasaturo

15 about that?

16     A.   Well, according to the 2004 memo, I

17 did, or someone did. I don't know who. It

18 wasn't me.

19     Q.   On the bottom it says, "Sergeant

20 Chambers said, 'Would not change anything.'"

21          Do you recall having a conversation

22 with her about whether or not she would have

23 changed anything on the screening form for

24 Rivera?

25     A.   I don't remember a conversation.

201

**Robert LeFever**

1  Robert LeFever:
2  Q.  Do you recall anything as to why you
3  took these notes?
4  A.  I believe, in preparation for a
5  memorandum.
6  Q.  To Captain LeFever -- I'm sorry. To
7  Undersheriff Convery?
8  A.  Yes.
9  Q.  And that was the memo that we had
10  marked earlier as Exhibit 39?
11  A.  Yes.
12  Q.  Did anybody, either in writing or
13  verbally, ever ask you questions like you were
14  asked in 2004 pertaining to Rivera, but
15  pertaining to Spencer Sinkov?
16  A.  I don't believe so.
17      MS. BERG: Let me have
18  marked as Exhibit 45 a copy of Progress
19  Notes regarding Rivera.
20      (Whereupon, Progress Notes regarding
21  Rivera, marked as Plaintiff's Exhibit No.
22  45, for id.)
23  Q.  Do you recall if you ever saw the
24  Progress Notes for Rivera, which are before you
25  as Exhibit 45?

COMPU-TRAN SHORTHAND REPORTING

202

**Robert LeFever**

1
2  A.  No, I do not recall.
3  Q.  On the last entry, November 15th,
4  '03, five lines from the bottom, it looks like it
5  says "2/03," but it's changed. "States asystole.
6  Call placed by Alamo EMS attendant, Michael
7  Revinson, to PHC medical director. Pronounced
8  inmate 2:28 p.m."
9      Do you see that?
10  A.  Yes.
11  Q.  Do you recall if there were any
12  procedures at that time which required the Putnam
13  Hospital Center medical director to be notified --
14  A.  No.
15  Q.  -- prior to stopping CPR efforts or
16  anything else?
17  A.  No.
18  Q.  Are there any programs in place at
19  the Putnam County Correctional Facility for
20  inmates who are going through withdrawal or
21  detox?
22  A.  Programs or medical treatment?
23  Q.  Start with medical treatment.
24  A.  Medical treatment, yes.
25  Q.  What is the medical treatment that's

COMPU-TRAN SHORTHAND REPORTING

203

**Robert LeFever**

1
2  available?
3  A.  I don't know offhand.
4  Q.  Who's responsible for handling that
5  aspect?
6  A.  The nursing staff.
7  Q.  Of AmeriCor?
8  A.  Yes.
9  Q.  And how about programs?
10  A.  No, there are no programs.
11  Q.  Have you ever had any conversations
12  with anybody about why there are no programs?
13  A.  No.
14  Q.  Or whether or not there should be?
15  A.  There should be.
16  Q.  There should be?
17  A.  Yes.
18  Q.  Who did you discuss that with, if
19  anyone?
20  A.  I don't think, anybody.
21  Q.  Do you know who in the county has
22  the authority to create a program for somebody
23  who's, for example, going through withdrawal or
24  detox?
25  A.  No.

COMPU-TRAN SHORTHAND REPORTING

204

**Robert LeFever**

1
2  Q.  Counseling or otherwise?
3  A.  No.
4  Q.  Did you ever discuss anything about
5  the need for programs in your view with anybody
6  in the administration?
7  A.  I don't think so.
8  Q.  The Smith administration or otherwise?
9  A.  I don't think so.
10  Q.  Have you ever had a situation where
11  a correction officer has made a recommendation
12  that somebody receive medical treatment for
13  withdrawal or detox?
14  A.  Not that I can recall.
15  Q.  Have officers ever been trained to
16  do that?
17  A.  No.
18  Q.  Have you ever had a situation where
19  an officer has made a recommendation for somebody
20  to attend some kind of program for detox or
21  withdrawal?
22  A.  Not that I can remember.
23  Q.  Any answers that you've given that
24  you want to modify or change?
25  A.  No.

COMPU-TRAN SHORTHAND REPORTING

205

Robert LeFever

2  MS. BERG: I don't have
3  anything else.
4  EXAMINATION BY MR. KLEINBERG:
5  Q. Captain LeFever, I just have a few
6  questions for you. My name is Adam Kleinberg. I
7  represent the sheriff in this action.
8  If you could please take a look at
9  Exhibit 2, I just wanted to ask you some
10  questions.
11  A. (Witness complies)
12  Q. Actually, I'm going to ask you to
13  take a look at Exhibit 3, as well.
14  A. (Witness complies)
15  Q. Looking at Exhibit 3, do you see
16  where it says, "Action to be taken by screening
17  officer"?
18  A. Yes.
19  Q. And do you see where it says, "If
20  total in column A is eight or more, or any shaded
21  boxes checked, or if the screening officer feels
22  it is necessary, to notify shift supervisor"?
23  A. Yes.
24  Q. So, is it your understanding that if
25  a shaded box is checked, that according to this

COMPU-TRAN SHORTHAND REPORTING

206

Robert LeFever

2  form, the booking officer or the screening
3  officer is to notify his or her shift supervisor?
4  A. Yes.
5  Q. If you'll look at Exhibit 2 -- and
6  I'm going to ask you to take a look at the page
7  that says "15.2" at the bottom.
8  A. (Witness complies)
9  Q. Do you see where it says -- Number 3,
10  it says, "Immediately notify the tour supervisor
11  whenever a prisoner: A: Scores in the high-risk
12  (Score of eight in Column A) or immediate-
13  referral categories on the Suicide Prevention
14  Screening form."
15  Do you see that?
16  A. Yes.
17  Q. Do you have an understanding as to
18  whether this was the policy in effect in May of
19  2006?
20  A. Yes.
21  Q. When it says "Immediate referral
22  categories," does that refer to the shaded boxes?
23  A. Yes.
24  Q. If you'll take a look, also, in
25  Exhibit 2 in the Pages 15.6, do you see where it

COMPU-TRAN SHORTHAND REPORTING

207

Robert LeFever

2  says, Number 3, "Tour supervisor will: A.:
3  Assure that constant supervision is immediately
4  provided for the following types of prisoners:
5  1.: Suicidal prisoners."
6  Do you see that?
7  A. Yes.
8  Q. The tour supervisor, that would be
9  the sergeant on duty?
10  A. Yes.
11  Q. When a shift supervisor learns of a
12  suicidal prisoner, was it the policy in May of
13  2006 to institute constant supervision?
14  A. With a score of eight or more, yes.
15  Q. If someone had a shaded --
16  withdrawn.
17  If an inmate had a shaded box
18  checked but did not have eight or more, would you
19  consider that a suicidal prisoner?
20  A. No.
21  Q. Is that the policy of the
22  department, or is that your understanding?
23  A. It's from the training. The
24  training -- the supervisors go through the same
25  training as a correction officer. There is no

COMPU-TRAN SHORTHAND REPORTING

208

Robert LeFever

2  next level of supervisory training. So, it's all
3  based on the training that you get and your years
4  of experience as a supervisor to make that
5  determination.
6  Q. Have you ever spoken to anyone from
7  the New York State Commission of Corrections
8  regarding shaded areas or shaded boxes and their
9  meaning?
10  A. No; but recently, in the last couple
11  of weeks, we talked to Mental -- the Office of
12  Mental Hygiene in Albany, and -- regarding this
13  form and the shaded boxes and the latest issue of
14  the form, and they're confused as well about the
15  shaded boxes.
16  Q. When you say "we," who spoke to --
17  A. Myself and Lieutenant O'Malley.
18  Q. And you said they're confused as far
19  as the form.
20  Can you explain what they indicated
21  to you?
22  A. They weren't sure -- I think they
23  weren't sure why the shaded boxes were constant
24  supervision. And they said that the training
25  hasn't been updated, and they're looking at that,

COMPU-TRAN SHORTHAND REPORTING

**209**

Robert LeFever

04:51:20  2  too.

04:51:21  3  Q.  Who was it that you spoke with?

0/  4  A.  I don't remember her name.

c.  5  Q.  She was with what office?

04:51:27  6  A.  Office of Mental Hygiene in Albany.

04:51:29  7  MS. BERG: I think it's

04:51:30  8  Mental Health.

34:51:32  9  THE WITNESS: Is that what

04:51:32  10  it is, Mental Health?

04:51:34  11  MS. BERG: Yes.

04:51:35  12  A.  Office of Mental Health. Okay.

04:51:37  13  Q.  And this training that you referred

04:51:38  14  to, is that something that the Putnam County

04:51:49  15  Sheriff's Department has come up with, or is this

04:51:40  16  New York State training? Who came up -- who

04:51:46  17  comes up with this training?

04:51:47  18  A.  This is the training that's issued

04:51:40  19  by the Commission -- jointly, the Commission and

04:51:51  20  Office of Mental Health. And it's the original

04:51:53  21  training from 1987 that they're looking at.

04:51:58  22  Q.  Have you ever had any discussions

04:52:03  23  with Sheriff Smith as to whether a person who has

04:52:08  24  a shaded box on a suicide screening form, is a

04:52:10  25  suicidal prisoner?

COMPU-TRAN SHORTHAND REPORTING

**211**

Robert LeFever

04:53:01  2  for how long, to your knowledge, has

04:53:04  3  that been the policy in the Putnam County

04:53:07  4  Correctional Facility?

04:53:07  5  A.  1988.

04:53:10  6  Q.  And you were instrumental in

04:53:12  7  drafting this; correct?

04:53:13  8  A.  No.

04:53:13  9  Q.  Oh, you were not?

04:53:14  10  A.  No, I did not do that.

04:53:15  11  Q.  Did you have any input into this?

04:53:17  12  A.  No.

04:53:17  13  Q.  Do you know who did draft it?

04:53:19  14  A.  No, I do not.

04:53:19  15  Q.  Do you know if it was somebody

04:53:22  16  higher than you in the chain of command?

04:53:23  17  A.  Yes.

04:53:24  18  Q.  And being that that was the policy

04:53:26  19  since 1988, did you ever come to learn of a

04:53:31  20  practice in the Putnam County Correctional

04:53:33  21  Facility whereby inmates who were at high-risk

04:53:37  22  for suicide were, in fact, put on a 15-minute

04:53:41  23  watch, as opposed to a constant watch?

04:53:44  24  A.  No.

04:53:46  25  Q.  Were you ever made aware that that

COMPU-TRAN SHORTHAND REPORTING

**210**

Robert LeFever

04:52:16  2  A.  Yes.

04:52:16  3  Q.  When was that?

04:52:15  4  A.  Recently.

04:52:16  5  Q.  Okay. What about before recently,

04:52:21  6  though?

04:52:22  7  A.  I think, one other conversation.

34:52:23  8  That was it.

34:52:24  9  Q.  Was it prior to Spencer Sinkov's

04:52:27  10  death?

04:52:27  11  A.  I don't believe so.

04:52:33  12  MR. KLEINBERG: Okay. I

04:52:34  13  have no further questions for you, sir.

04:52:36  14  Thank you.

04:52:38  15  MS. BERG: Do you have

04:52:39  16  questions?

04:52:40  17  MS. MARGOLIS: No.

04:52:40  18  MS. BERG: I assume you

04:52:49  19  don't, Jim.

04:52:51  20  FURTHER EXAMINATION BY MS. BERG:

04:52:51  21  Q.  Sticking with Exhibit 2, where we

22  were just reading from, "Tour supervisor will

04:52:56  23  assure that constant supervision is immediately

04:53:58  24  provided for the following types of prisoners:"

04:53:00  25  "Suicidal prisoners" is the first category.

COMPU-TRAN SHORTHAND REPORTING

**212**

Robert LeFever

04:53:47  2  happened from time to time?

04:53:48  3  A.  No.

04:53:48  4  Q.  Other than in Spencer's case?

04:53:50  5  A.  No.

04:53:51  6  Q.  Can you explain to me, then, why it

04:53:50  7  is in or about November of 2005, you felt the

04:53:58  8  need to put into a procedure, letter H:

04:54:04  9  "15-minute supervisory visits are not adequate as

04:54:07  10  a suicide prevention precaution"?

04:54:05  11  A.  It was just following up on the

04:54:12  12  Chairman's Memorandum.

04:54:14  13  Q.  From October of '05?

04:54:15  14  A.  Yes.

04:54:15  15  Q.  Any other reason?

04:54:18  16  A.  No.

04:54:18  17  Q.  Did you have any other information

04:54:18  18  at that point in time that individuals in the

04:54:20  19  facility were using 15-minute watches as suicide

04:54:24  20  precautions?

04:54:24  21  A.  No.

04:54:25  22  Q.  Including, for example, in the

04:54:27  23  AmeriCor policies that we saw?

04:54:28  24  A.  No.

04:54:28  25  Q.  Did you inquire at that time to see

COMPU-TRAN SHORTHAND REPORTING

213

Robert LeFever

```
 1
 2   If, in fact, individuals were putting high-risk
 3   inmates on 15-minute watches?
 4        A.   No.
 5        Q.   And with respect to that
 6   Commission's memorandum, did you do anything at
 7   that time to ensure that members of the staff
 8   were receiving that information, either through
 9   training, at shift change, or anything else?
10        A.   I don't remember.
11        Q.   Any one-on-one with them that you
12   did? Anything along those lines?
13        A.   Don't remember.
14             MS. BERG: I don't have
15   anything else.
16             MR. RANDAZZO: Anything
17   further?
18             MR. KLEINBERG: No. Thank
19   you very much.
20
21             oOo
22
23        (Time noted: 4:05 p.m.)
24
25
```

*COMPU-TRAN SHORTHAND REPORTING*

---

214

```
 1
 2   STATE OF NEW YORK      )
 3                         ss:
 4   COUNTY OF WESTCHESTER  )
 5
 6
 7
 8             I, ROBERT LEFEVER, the witness
 9   herein, having read the foregoing testimony of
10   the pages of this deposition, do hereby certify
11   it to be a true and correct transcript, subject
12   to the corrections, if any, shown on the
13   attached page.
14
15
16             oOo
17
18
19
20                  ROBERT LEFEVER
21
22   Subscribed and sworn to before me
23   this ____ day of _____, 2008.
24
25   _____
```

*COMPU-TRAN SHORTHAND REPORTING*

---

215

```
 2   STATE OF        YORK   )
 3                          ) ss
 4   COUNTY OF ROCKLAND  )
 5
 6
 7        I, Donna Bochnik, Notary Public within
 8   and for the State of New York, do hereby
 9   certify:
10
11        That I reported the proceedings in the
12   within entitled matter, and that the within
13   transcript is a true record of said
14   proceedings.
15
16        I further certify that I am not
17   related to any of the parties to the action by
18   blood or marriage, and that I am in no way
19   interested in the outcome of this matter.
20
21        IN WITNESS WHEREOF, I have hereunto
22   set my hand this 10th day of February, 2008.
23
24             DONNA BOCHNIK,
             NOTARY PUBLIC
25
```

*COMPU-TRAN SHORTHAND REPORTING*

---

216

```
 1
 2        ***I N D E X***
 3             PAGE#   LINE
 4
 5   EXAMINATION BY:
     Ms. Berg              4    10
 6   Mr. Kleinberg       205     4
     Ms. Berg            210    20
 7
 8   DOCUMENT/DATA REQUESTED:
 9             NONE
10
11   PLAINTIFF'S EXHIBITS:
12   34 - Chairman's Memorandum 17-99,
     November 1, 1999          89    15
13
     35 - 10/5/05 Chairman's Memorandum  101   18
14
     36 - Two-page Brief Jail Mental
15   Health Screen             104   15
16   37 - 9/18/05 Chairman's Memorandum  105    8
17   38 - 10/31/07 Chairman's Memorandum
     Number 12-2007            108     7
18
     39 - 10/4/04 memo         186    25
19
     40 - 9/28/04 memo         187     3
20
     41 - 12/10/06 Chairman's Memorandum
21   Number 9-2006             193    11
22   42 - Copy of computer screen with
     handwritten notes         194     2
23
24
25        (INDEX CONTINUED ON NEXT PAGE)
```

*COMPU-TRAN SHORTHAND REPORTING*

1
2

43 - 10/25/06 memo          194    23

3

44 - Handwritten note entitled
4    Rivera, Suicide          198    14

5    45 - Progress Notes regarding
     Rivera                   201    20
6

7
     *DEFENDANT'S EXHIBITS:*
8
                *NONE*
9

10
     *RULINGS CONTEMPLATED:*
11
                *NONE*
12

13

14
15
16
17
18
19
20
21
22
23
24
25
                *COMPU-TRAN SHORTHAND REPORTING*

---

                                  218

1

2    *CORRECTION SHEET*

3

4    *Re: DONNY A. SINKOV v. DONALD B. SMITH*

5         *The following corrections, additions*

6    *or deletions were noted on the transcript of*

7    *the testimony which I gave in the above-*

8    *captioned matter, held on 1/30/08.*

9

10   *PAGE(S)  LINE(S)  SHOULD READ*

11   ___*___*_____

12   ___*___*_____

13   ___*___*_____

14   ___*___*_____

15   ___*___*_____

16   ___*___*_____

17   ___*___*_____

18   ___*___*_____

19

20         _____

21                 *ROBERT LEFEVER*

22   *Subscribed and sworn to before me*

23   *this___day of_____ 2008.*

24

25
                *COMPU-TRAN SHORTHAND REPORTING*

'03 [2] - 185:4, 202:4
'04 [2] - 185:6, 186:23
'05 [5] - 94:10, 95:20,
102:16, 184:19, 212:13
'06 [11] - 63:5, 94:14, 96:20,
99:20, 101:11, 144:4,
147:21, 178:19, 180:3,
181:16, 193:10
'07 [4] - 60:8, 63:5, 98:4,
105:16
'88 [1] - 71:22
'94 [1] - 71:23
'99 [2] - 90:7, 94:25
'for [1] - 43:25
'form [1] - 43:24
'Would [1] - 200:20

1

1 [14] - 44:17, 44:19, 56:9,
57:14, 65:22, 78:14, 88:7,
89:14, 89:16, 89:21, 103:19,
195:8, 207:5, 216:12
1.11 [2] - 156:8, 159:19
1.8 [1] - 149:23
1/30/08 [1] - 218:8
10 [1] - 216:5
10/25/06 [2] - 194:23, 217:2
10/31/07 [2] - 108:7, 216:17
10/4/04 [2] - 186:25, 218:18
10/5/05 [2] - 101:18, 216:13
100 [2] - 180:9, 181:7
101 [1] - 216:13
104 [1] - 216:15
105 [1] - 216:16
10532 [1] - 2:17
10601 [1] - 2:5
10604 [1] - 2:22
108 [1] - 216:17
10B [1] - 152:6
10th [2] - 193:10, 215:22
11 [2] - 152:6, 216:21
11/10/06 [2] - 193:11,
216:20
11501 [1] - 2:11
11:10 [1] - 1:16
11th [1] - 184:19
12-2007 [2] - 108:8, 216:17
12:47 [1] - 92:7
12:53 [1] - 92:7
12th [1] - 94:10
14 [7] - 27:21, 28:19, 40:14,
166:23, 167:2, 177:8, 217:4
14-day [2] - 166:18, 166:19
15 [14] - 20:2, 20:21, 40:10,
40:14, 40:20, 45:9, 50:14,
68:13, 90:18, 171:23, 172:7,
172:14, 216:12, 216:15

15-2 [1] - 42:15
15-3 [1] - 55:25
15-4 [2] - 63:10, 63:13
15-minute [24] - 36:3,
36:13, 36:21, 37:2, 37:22,
54:8, 54:12, 59:9, 64:24,
65:8, 88:16, 89:2, 95:14,
97:12, 98:25, 128:2, 175:18,
176:15, 191:16, 200:5,
211:22, 212:9, 212:19, 213:3
15.2 [1] - 206:7
15.6 [1] - 206:25
151 [1] - 2:16
15th [1] - 202:3
16 [1] - 180:16
16-cell [1] - 177:17
16-man [1] - 181:10
16B [1] - 152:6
17 [1] - 72:17
17-89 [2] - 89:13, 89:16,
216:12
17.99 [1] - 88:7
17th [1] - 5:14
18 [4] - 94:6, 99:17, 101:3,
216:13
186 [1] - 216:18
187 [1] - 216:19
18th [2] - 105:7, 105:16
19 [2] - 164:21, 177:10
193 [1] - 216:21
194 [2] - 216:22, 217:2
198 [1] - 217:4
1980s [1] - 102:6
1981 [2] - 5:14, 14:20
1985 [1] - 105:19
1986 [2] - 5:21, 86:24
1987 [2] - 41:6, 209:21
1988 [12] - 27:10, 31:6,
41:3, 42:6, 44:9, 80:8, 90:2,
108:10, 106:25, 107:22,
211:5, 211:19
1992 [2] - 21:13, 24:2
1994 [3] - 5:22, 71:13,
71:20
1999 [7] - 88:7, 89:14,
89:18, 89:21, 90:3, 91:14,
216:12
1:12 [1] - 109:16
1:30 [1] - 110:17

2

2 [13] - 40:6, 45:9, 50:15,
54:22, 95:10, 95:14, 188:19,
195:20, 205:9, 206:5,
206:25, 210:21, 216:22
2/03 [1] - 202:5
20 [4] - 27:13, 103:5, 216:6,
217:5
2000 [1] - 86:25

2002 [1] - 82:8
2003 [13] - 5:22, 6:21, 6:23,
8:8, 15:10, 16:7, 162:17,
185:19, 168:14, 175:13,
177:19, 184:16, 184:17
2004 [5] - 161:17, 168:3,
178:10, 189:16, 200:16,
201:14
2005 [4] - 97:12, 101:17,
190:24, 212:7
2006 [13] - 95:3, 95:5,
95:12, 100:10, 100:22,
110:19, 142:15, 164:22,
190:21, 194:9, 194:21,
206:19, 207:13
2007 [5] - 60:7, 105:7,
106:7, 108:6, 108:14
2008 [4] - 1:16, 214:23,
215:22, 218:23
201 [1] - 217:5
205 [1] - 216:6
20th [7] - 110:19, 164:22,
178:19, 180:3, 181:16,
190:21
210 [1] - 216:6
222 [2] - 1:15, 2:5
22nd [1] - 194:9
23 [2] - 95:12, 217:2
23rd [1] - 94:14
24 [2] - 131:6, 137:25
240 [1] - 2:10
25 [2] - 148:20, 216:18
25th [1] - 194:21
26 [1] - 157:20
27 [1] - 158:16
28 [2] - 161:4, 162:17
28th [1] - 186:23
29 [4] - 121:6, 121:18,
121:24, 122:12
2:15 [1] - 109:17
2:20 [1] - 202:8

3

3 [17] - 19:19, 23:24, 45:9,
45:24, 63:14, 65:23, 95:10,
109:21, 129:2, 129:13,
133:2, 183:20, 205:13,
205:15, 206:9, 207:2, 216:19
30 [7] - 1:16, 31:17, 31:18,
90:18, 96:17, 161:17, 168:3
31 [2] - 108:6, 108:14
32 [2] - 80:9, 81:9
330 [17] - 43:25, 44:4,
44:19, 45:4, 54:24, 57:16,
65:20, 66:6, 66:14, 68:17,
70:5, 80:5, 87:9, 103:18,
107:18, 108:2, 140:2
34 [4] - 89:12, 89:17, 89:18,
216:12

35 [5] - 101:16, 101:20,
101:21, 102:2, 216:13
36 [4] - 104:12, 104:17,
105:2, 216:14
37 [4] - 105:5, 105:10,
105:11, 216:16
38 [4] - 108:5, 108:9,
108:10, 216:17
39 [5] - 186:19, 187:2,
187:14, 187:19, 201:10,
216:18

4

4 [8] - 50:15, 123:14,
125:25, 126:11, 168:9,
169:6, 216:5, 216:6
40 [4] - 186:23, 187:4,
187:6, 216:19
41 [4] - 193:9, 193:13,
193:15, 216:20
42 [4] - 193:22, 194:4,
194:5, 216:22
421 [1] - 168:4
422 [3] - 168:4, 168:9,
189:11
43 [4] - 194:21, 194:24,
194:25, 217:2
44 [4] - 198:11, 198:16,
198:18, 217:3
448 [1] - 169:22
449 [1] - 171:22
45 [4] - 201:18, 201:22,
201:25, 217:5
450 [1] - 169:22
494 [3] - 162:19, 163:2,
163:5
495 [1] - 163:2
4:05 [1] - 213:23
4:30 [1] - 8:6.

5

5 [5] - 101:16, 102:8,
133:20
5/22/06 [1] - 193:25
500 [1] - 106:14
518 [1] - 165:4
545 [2] - 148:24, 149:6
557 [1] - 149:20
558 [1] - 151:19
561 [2] - 155:23, 159:20

6

6 [2] - 54:22, 75:3

7

7 [3] - 55:17, 121:9, 121:19,
122:2, 122:16, 216:17

7003.3 [2] - 90:20, 91:2
7013 [1] - 106:15
7013.7 [1] - 102:8
72 [2] - 188:4, 188:10

**8**

8 [3] - 84:18, 85:7, 216:16
89 [1] - 216:12
8:30 [1] - 6:6

**9**

9 [1] - 70:19
9-2006 [2] - 193:12, 216:21
9/12/06 [2] - 105:8, 216:16
9/28/04 [2] - 187:3, 216:19

**A**

a.m [1] - 1:16
A.M [1] - 2:22
able [1] - 178:13
above-captioned [1] - 1:20
absolutely [1] - 167:22
abuse [1] - 169:16
accept [2] - 160:24, 163:8
acceptable [2] - 87:24, 88:17
According [1] - 72:20
according [4] - 165:18, 198:4, 200:16, 205:25
accountability [1] - 97:8
accuracy [1] - 182:2
accurate [1] - 5:2
achieve [1] - 24:23
acting [1] - 80:12
Action [2] - 87:23, 205:16
action [8] - 66:4, 142:5, 142:12, 144:8, 183:10, 196:14, 205:7, 215:17
action's [1] - 142:8
active [3] - 64:18, 64:22, 65:14
Active [1] - 64:24
activities [1] - 95:8
actual [2] - 52:17, 84:5
ADAM [1] - 2:11
Adam [1] - 205:6
added [7] - 92:15, 92:23, 92:25, 93:19, 95:7, 95:10, 97:23
addendum [1] - 62:18
addicted [1] - 75:14
addiction [3] - 50:2, 54:2, 65:12
addition [1] - 178:2
additional [2] - 93:5, 150:25
additions [1] - 218:5
address [2] - 4:12, 4:14

adequate [4] - 95:15, 97:13, 99:2, 212:9
adjacent [1] - 180:8
ADM [17] - 43:25, 44:4, 44:19, 45:4, 54:25, 57:16, 65:20, 66:6, 68:14, 68:17, 70:5, 80:5, 87:9, 103:18, 107:18, 108:2, 140:2
administer [2] - 3:7, 29:19
administered [2] - 29:10, 195:5
administers [1] - 29:13
administration [8] - 24:13, 67:13, 82:22, 83:5, 107:5, 130:17, 175:8, 204:6, 204:8
Administration [1] - 43:23
administrative [3] - 18:9, 80:14, 81:13
administrator [5] - 20:18, 77:20, 79:15
administrators [3] - 17:22, 22:3, 105:23
admission [1] - 153:19
Admission [1] - 42:15
advise [1] - 125:19
advised [1] - 18:10
affect [1] - 122:5
afternoon [1] - 155:14
agency [1] - 55:19
Agitated [1] - 53:11
agitated [1] - 199:14
ago [10] - 20:22, 72:13, 77:14, 80:7, 82:13, 92:24, 93:18, 96:12, 96:14, 156:22
AGREED [3] - 3:2, 3:12, 3:17
ahead [3] - 76:19, 92:12, 139:11
aid [2] - 183:13, 183:18
Alamo [1] - 202:6
Albany [2] - 208:12, 209:6
alcohol [15] - 46:3, 46:9, 47:21, 48:19, 49:15, 49:24, 54:3, 54:14, 64:20, 65:7, 65:11, 65:13, 75:13, 162:8, 168:10
Almost [1] - 12:18
ALSO [1] - 2:24
ambulance [1] - 137:8
amended [4] - 94:23, 95:2, 95:4, 97:11
amendment [2] - 94:13, 96:7
AMER [1] - 149:2
AmeriCor [42] - 1:11, 2:21, 46:14, 46:15, 47:14, 58:19, 58:22, 59:13, 59:18, 59:25, 62:5, 62:19, 63:2, 134:5, 136:18, 136:24, 136:25, 143:25, 144:14, 145:2,

145:14, 145:21, 147:3, 148:22, 149:9, 150:8, 151:6, 153:17, 156:2, 161:12, 161:25, 164:21, 165:18, 168:19, 169:13, 171:6, 172:2, 172:4, 172:24, 186:15, 203:7, 212:23
AmeriCor's [9] - 47:5, 48:17, 58:25, 147:7, 155:20, 160:8, 161:5, 161:21, 171:3
amount [1] - 168:15
analysis [4] - 180:14, 183:21, 183:24, 184:11
AND [3] - 3:2, 3:12, 3:17
answer [3] - 4:22, 92:10, 121:16, 123:17, 152:5
answered [4] - 43:11, 152:15, 153:10, 154:6
answers [6] - 25:2, 25:4, 53:17, 54:18, 128:3, 204:23
apparent [1] - 66:9
appear [3] - 64:20, 65:10, 133:9
appearance [1] - 167:24
applicable [1] - 170:10
appointing [1] - 6:17
appointment [2] - 6:23, 10:12
apprised [1] - 46:22
approach [2] - 142:19
approached [1] - 142:20
appropriate [10] - 48:15, 54:23, 55:6, 55:19, 56:11, 57:2, 80:20, 151:25, 153:7, 153:8
approved [2] - 81:8, 81:18
area [7] - 81:10, 121:25, 178:5, 180:21, 181:24, 181:25, 182:10
areas [2] - 178:4, 208:8
arrival [2] - 58:9, 112:2
arrived [2] - 111:13, 111:15
Article [11] - 27:21, 28:19, 40:10, 40:14, 40:20, 45:9, 50:14, 55:25, 63:13, 68:13
article [1] - 27:22
articles [1] - 30:6
aspect [2] - 106:13, 203:5
assault [1] - 196:13
assess [2] - 103:24, 104:24
assessed [1] - 167:11
assessing [1] - 104:8
assessment [5] - 72:19, 166:13, 166:15, 166:17, 167:7
assign [2] - 54:23, 189:24
assigned [1] - 29:15
assignment [2] - 37:18, 50:19, 123:12
assist [3] - 20:7, 147:17,

196:4
assisted [1] - 148:4
assume [1] - 210:18
Assure [2] - 63:15, 64:17, 207:3
assure [1] - 210:23
asystole [1] - 202:5
attached [1] - 214:13
attempt [1] - 84:16
attempted [5] - 83:20, 83:25, 84:5, 191:6, 191:8, 191:23
attend [4] - 13:9, 16:9, 23:21, 204:20
attendance [2] - 12:22, 89:9
attendant [1] - 202:6
attended [18] - 16:5, 23:13, 23:19, 27:5, 27:12, 28:16, 31:6, 35:6, 44:13, 45:3, 69:2, 70:15, 71:4, 73:7, 75:20, 79:12, 89:25, 130:16
attending [2] - 71:7, 173:20
attends [1] - 12:19
attention [2] - 86:4, 86:12
Attention [1] - 186:22
Attorneys [4] - 2:4, 2:9, 2:14, 2:20
attorneys [1] - 3:3
August [3] - 94:10, 100:22, 101:11
authority [5] - 6:18, 14:16, 26:19, 36:12, 81:13, 203:22
authorized [1] - 3:7
automatic [3] - 25:13, 26:14, 26:19, 32:11, 38:9, 79:9, 86:7, 86:20
automatically [1] - 27:8
availability [3] - 122:10, 122:13, 183:13
available [4] - 18:13, 75:16, 138:7, 203:2
aware [45] - 15:10, 17:19, 39:6, 46:6, 46:11, 51:10, 52:7, 55:10, 58:6, 59:17, 59:21, 59:22, 59:23, 61:2, 61:9, 61:13, 62:11, 63:2, 89:24, 76:6, 97:22, 98:12, 98:14, 98:25, 99:7, 99:14, 131:19, 134:23, 136:5, 137:3, 137:7, 144:13, 144:17, 147:13, 160:15, 168:18, 169:12, 171:25, 172:19, 172:25, 179:13, 195:17, 195:19, 195:25, 211:25
awareness [1] - 120:25

**B**

back-up [1] - 57:8

background [2] - 5:7, 5:8
base [3] - 14:18, 41:17, 48:21
based [3] - 54:23, 55:6, 56:18, 63:23, 64:3, 64:4, 167:5, 167:11, 208:3
Based [1] - 129:2
baseline [1] - 144:18
basic [1] - 72:20
basis [4] - 12:12, 12:13, 64:7, 83:9
Bates [5] - 148:23, 149:20, 151:19, 155:23, 162:18
BCI [3] - 112:9, 139:19, 172:22
became [1] - 77:18
become [2] - 15:10, 17:19
BEFORE [1] - 1:18
began [2] - 96:20, 145:6
begin [2] - 5:12, 60:5
beginning [3] - 44:7, 44:8
begun [1] - 189:24
behalf [1] - 1:19
belief [1] - 48:21
below [3] - 129:25, 151:20, 158:17
Berg [3] - 4:17, 216:5, 216:6
BERG [30] - 2:6, 4:10, 76:12, 76:18, 89:11, 92:6, 101:15, 104:11, 105:4, 108:4, 109:14, 109:18, 167:22, 168:2, 169:11, 186:18, 193:5, 193:8, 193:14, 193:21, 194:20, 198:10, 201:17, 205:2, 209:7, 209:11, 210:15, 210:18, 210:20, 213:14
Bernice [1] - 167:25
BERNICE [1] - 2:23
best [1] - 194:12
Better [1] - 97:8
between [7] - 3:3, 14:8, 39:17, 45:4, 67:21, 172:20, 176:15
blank [1] - 132:14
block [1] - 177:22
blood [4] - 59:8, 144:18, 146:7, 215:18
Bloomingdale [2] - 1:15, 2:5
Board [1] - 90:12
BOCHNIK [1] - 215:24
Bochnik [3] - 1:24, 4:3, 215:7
body [1] - 163:23
bold [1] - 85:19
Bold [1] - 102:11
Book [2] - 41:24, 41:25
book [12] - 124:12, 124:13,
124:16, 124:20, 124:25, 125:8, 125:13, 125:17, 126:5, 126:19, 126:24, 126:25
booking [24] - 12:3, 29:2, 29:16, 33:22, 34:19, 43:17, 45:7, 45:10, 51:4, 52:12, 52:13, 52:20, 52:21, 54:22, 96:2, 97:16, 99:19, 124:7, 150:2, 153:13, 154:15, 190:10, 206:2
bookings [2] - 7:10, 7:15
books [14] - 11:8, 11:22, 11:25, 15:22, 41:18, 96:3, 96:15, 97:18, 97:19, 99:18, 100:6, 100:13, 101:3, 101:13
bottles [1] - 183:17
bottom [16] - 25:5, 66:3, 72:18, 85:18, 148:24, 148:25, 149:20, 156:6, 159:19, 162:19, 163:5, 193:24, 195:13, 200:19, 202:4, 206:7
Boulevard [1] - 2:10
box [6] - 28:12, 28:17, 66:8, 66:22, 70:6, 70:11, 205:25, 207:17, 209:24
boxes [14] - 28:7, 28:21, 28:24, 29:6, 129:9, 205:21, 206:22, 208:8, 208:13, 208:15, 208:23
break [4] - 76:11, 76:13, 167:21, 199:25
Brief [3] - 104:14, 104:15, 216:14
briefing [13] - 96:16, 98:20, 99:13, 124:12, 124:13, 124:14, 124:16, 124:20, 124:25, 125:17, 126:5, 126:19, 126:23
bring [3] - 83:4, 86:3, 86:12
bringing [1] - 83:12
Broadway [1] - 2:15
budget [1] - 189:16
budgeted [1] - 190:13
building [2] - 115:17, 116:20, 117:13
bullet [1] - 107:16
business [1] - 160:21
Butler [3] - 20:11, 24:6, 80:21, 81:4, 81:17
BY [13] - 2:6, 2:11, 2:17, 2:22, 4:10, 76:18, 92:8, 109:18, 168:2, 193:14, 205:4, 210:20, 216:4

**C**

C.O.'s [1] - 125:11
cannot [2] - 85:23, 85:25
capacity [1] - 1:9

Captain [10] - 4:17, 20:10, 20:11, 24:5, 81:17, 174:21, 186:20, 193:25, 201:8, 205:5
captain [18] - 5:22, 5:24, 6:3, 6:12, 6:20, 7:4, 8:8, 9:11, 10:11, 10:15, 12:8, 12:12, 12:24, 14:22, 15:9, 15:14, 80:19, 175:16
captioned [2] - 1:20, 218:8
carbon [1] - 148:14
care [1] - 116:14
Carmel [1] - 4:15
carried [1] - 64:15
carry [2] - 7:14, 14:12
case [15] - 41:13, 65:15, 73:23, 86:7, 102:12, 124:2, 125:23, 132:25, 148:22, 155:13, 157:18, 176:22, 182:13, 185:22, 212:4
cases [4] - 35:15, 36:7, 50:25, 98:21
categories [4] - 45:13, 45:18, 205:13, 206:22
category [1] - 210:25
caused [1] - 21:24
causing [1] - 101:2
Cell [9] - 92:6, 121:6, 121:9, 121:18, 121:19, 121:24, 122:2, 122:12, 122:16
cell [11] - 37:18, 50:18, 116:23, 121:13, 122:7, 122:15, 123:12, 180:6, 181:4, 181:6, 181:18
cells [2] - 180:19, 184:10
Center [2] - 4:15, 202:13
certain [5] - 29:23, 40:13, 49:13, 58:8, 152:15, 174:5
certify [3] - 214:10, 215:9, 215:16
chain [3] - 14:4, 16:2, 18:23, 67:4, 81:6, 211:16
Chairman [2] - 18:12, 18:18, 18:22, 102:25, 105:8, 216:16
Chairman's [22] - 16:24, 17:5, 17:20, 18:3, 21:11, 88:6, 89:13, 89:15, 89:21, 91:8, 101:17, 101:18, 105:6, 108:5, 108:7, 193:9, 193:11, 212:12, 218:12, 218:13, 216:17, 216:20
Chambers [1] - 200:20
change [13] - 18:11, 68:8, 92:9, 92:13, 96:23, 122:16, 125:3, 144:17, 153:3, 178:9, 200:20, 204:24, 213:9
changed [14] - 42:6, 42:10, 77:10, 81:25, 98:19, 121:13, 122:7, 178:11, 178:12, 180:12, 180:13, 180:14,
200:23, 202:5
changes [9] - 11:17, 16:6, 19:4, 94:3, 144:13, 147:7, 177:19, 184:8, 184:15
changing [5] - 76:21, 77:16, 86:15, 109:8, 196:14
charge [1] - 172:5
check [4] - 100:12, 128:2, 175:19, 200:5
checked [13] - 28:12, 28:17, 29:2, 51:11, 66:8, 66:23, 70:7, 70:12, 129:17, 163:22, 205:21, 205:25, 207:18
checks [2] - 176:15, 188:22, 200:5
Chief [1] - 12:23
chosen [1] - 38:13
chronology [1] - 187:5
cigarette [1] - 199:25
circumstances [20] - 31:13, 32:10, 35:22, 37:10, 43:8, 44:6, 49:19, 53:21, 53:22, 70:24, 84:21, 112:18, 121:11, 121:18, 128:7, 132:16, 140:22, 145:23, 148:12, 157:24
civil [1] - 12:24
Civil [1] - 6:14
claimed [2] - 129:16, 131:24
clarification [1] - 139:10
clarify [2] - 76:16, 92:11
Clarke [4] - 134:7, 157:21, 158:10, 173:4
classes [1] - 73:7
classification [2] - 54:25, 55:13
Classification [1] - 106:16, 160:19, 160:23, 160:24
classified [1] - 6:13
clinical [1] - 33:11
clothing [1] - 108:19
collaborative [2] - 87:14, 105:21
college [1] - 5:9
Column [2] - 25:6, 206:12
column [6] - 26:14, 27:8, 29:23, 45:12, 88:4, 205:20
coming [4] - 80:7, 116:20, 121:3, 161:12
command [7] - 12:21, 14:4, 16:2, 18:23, 67:4, 81:6, 211:16
comment [1] - 143:8
comments [1] - 174:4
Commission [34] - 13:23, 16:14, 16:20, 17:17, 19:3, 19:14, 22:5, 22:23, 24:9, 38:18, 38:20, 38:24, 39:5, 61:25, 72:11, 72:21, 73:10,

73:24, 87:13, 88:6, 100:17, 102:6, 102:9, 102:17, 103:20, 105:20, 107:18, 109:2, 109:5, 130:22, 131:4, 131:8, 131:15, 137:12, 139:17, 139:25, 140:5, 140:9, 140:13, 140:17, 140:20, 141:23, 142:25, 143:4, 144:24, 147:15, 147:18, 148:5, 148:8, 158:2, 176:25, 177:5, 180:13, 181:10, 184:3, 184:19, 192:13, 192:16, 192:19, 194:9, 194:15, 208:7, 209:19
**Commission's** [16] - 18:16, 88:16, 88:19, 144:22, 145:12, 147:23, 174:13, 174:19, 176:17, 176:21, 177:8, 180:6, 183:6, 187:12, 192:24, 213:6
**Commissioner** [1] - 194:22
**commissioner** [1] - 139:9
**commissioners** [1] - 138:9
**committed** [5] - 110:5, 165:12, 175:14, 176:4, 176:11
**communicate** [3] - 17:11, 137:21, 147:4
**communicated** [7] - 90:22, 110:13, 123:5, 135:9, 150:18, 154:18, 197:10
**communication** [3] - 120:20, 154:9, 154:11
**communications** [5] - 19:2, 79:6, 119:21, 147:13, 176:25
**compilation** [2] - 148:20, 161:14, 161:16
**complete** [9] - 4:25, 25:20, 26:6, 33:14, 37:4, 37:7, 150:2, 152:20, 184:5
**completed** [9] - 35:2, 35:14, 50:16, 54:24, 109:20, 133:21, 182:2, 185:20, 185:24
**completing** [2] - 26:9, 33:25
**compliance** [2] - 102:7, 106:13
**complied** [1] - 102:19
**complies** [12] - 40:7, 75:4, 86:22, 104:21, 149:22, 155:24, 162:20, 165:5, 177:11, 205:11, 205:14, 206:8
**components** [1] - 107:16
**comport** [1] - 160:3
**computer** [5] - 11:7, 41:17, 193:22, 194:2, 216:22
**computer-generated** [1] - 11:7
**concerning** [9] - 100:19, 127:6, 133:25, 134:17, 170:4, 174:22, 185:13, 186:7, 188:16
**concluded** [1] - 141:18
**conclusion** [1] - 141:23
**condition** [2] - 152:2, 163:9
**Condition** [1] - 169:6
**conduct** [2] - 82:23, 119:25
**conducted** [2] - 90:12, 172:22
**confer** [1] - 136:16
**confirm** [1] - 88:23
**confirmed** [1] - 88:25
**confused** [2] - 208:14, 208:18
**connection** [3] - 16:4, 84:4, 192:21
**conscious** [1] - 42:19
**consider** [1] - 207:19
**consideration** [1] - 75:24
**considered** [4] - 9:8, 43:5, 43:9, 56:22
**consistent** [2] - 79:21, 187:23
**consisting** [1] - 193:24
**consists** [1] - 107:15
**constant** [57] - 17:8, 17:11, 25:13, 26:14, 26:19, 27:9, 32:10, 32:14, 32:25, 33:2, 33:6, 33:9, 33:10, 34:15, 35:2, 35:13, 38:9, 39:12, 39:24, 54:7, 54:13, 63:15, 64:13, 66:11, 66:21, 68:3, 69:5, 69:20, 70:7, 70:12, 72:21, 73:25, 74:17, 74:21, 79:9, 81:22, 86:6, 88:20, 89:6, 91:10, 91:17, 108:18, 114:14, 114:16, 117:24, 118:13, 120:5, 129:6, 140:6, 159:22, 160:5, 172:15, 207:3, 207:13, 208:23, 210:23, 211:23
**Constant** [2] - 26:15, 87:23
**consult** [4] - 16:19, 24:5, 97:5, 196:7
**consulted** [4] - 13:22, 16:13, 17:16, 24:8
**consulting** [2] - 13:20, 19:14
**contact** [3] - 111:8, 156:10, 163:11
**contacted** [2] - 111:2, 164:17
**contacting** [2] - 131:15, 164:9
**contain** [1] - 69:15
**contained** [12] - 30:5, 30:22, 40:13, 41:18, 58:11, 88:14, 101:25, 141:9, 151:6, 152:13, 158:9, 194:12
**CONTEMPLATED** [1] - 217:10
**content** [2] - 105:18, 109:9
**contents** [2] - 148:17, 196:8
**context** [2] - 120:18, 154:13
**CONTINUED** [6] - 76:18, 92:8, 109:18, 168:2, 193:14, 216:25
**continues** [3] - 63:14, 102:11, 150:23
**Continuing** [1] - 85:22
**continuous** [1] - 31:25
**continuously** [1] - 6:22
**contract** [8] - 6:25, 58:17, 62:10, 62:13, 62:16, 149:15, 156:3, 160:8
**contractors** [1] - 46:12
**conversation** [8] - 121:5, 145:24, 173:18, 194:14, 199:9, 200:21, 200:25, 210:7
**conversations** [20] - 16:6, 84:6, 84:10, 113:4, 134:10, 134:21, 141:8, 144:25, 148:16, 151:13, 162:4, 167:9, 168:23, 169:18, 170:3, 172:9, 172:19, 174:9, 200:11, 203:11
**Convery** [11] - 12:9, 24:15, 84:6, 119:21, 174:18, 175:7, 186:22, 186:24, 187:8, 187:16, 201:7
**conveyed** [1] - 109:5
**COON** [4] - 2:22, 61:6, 70:3, 167:20
**Coon's** [1] - 167:24
**coordinated** [1] - 85:21
**copied** [1] - 148:14
**copies** [2] - 18:3, 47:5
**copy** [31] - 11:14, 11:20, 42:2, 50:17, 51:2, 57:15, 57:21, 71:8, 85:7, 89:12, 101:16, 104:12, 105:5, 108:5, 110:3, 111:19, 112:25, 115:14, 126:11, 139:12, 139:21, 140:24, 146:13, 153:14, 186:19, 193:9, 193:22, 194:2, 198:11, 201:18
**Copy** [1] - 216:22
**coroner** [3] - 116:15, 116:20, 117:12
**Correct** [8] - 14:14, 66:18, 80:17, 89:4, 91:12, 127:18, 133:11, 151:12
**correct** [33] - 9:16, 26:4, 43:18, 57:4, 65:24, 66:4, 66:14, 66:17, 68:5, 68:14, 68:17, 70:7, 70:13, 83:18, 83:21, 91:6, 91:11, 94:18, 103:21, 107:22, 123:21, 127:17, 132:14, 133:10, 156:15, 159:14, 177:14, 177:17, 195:11, 195:21, 199:25, 211:7, 214:11
**CORRECTION** [1] - 218:2
**correction** [56] - 5:15, 6:9, 22:12, 23:22, 28:2, 29:14, 33:19, 37:3, 39:25, 46:18, 46:21, 47:4, 47:18, 47:24, 48:9, 48:22, 50:9, 51:11, 52:6, 52:11, 53:2, 57:6, 61:15, 64:11, 65:18, 69:23, 76:7, 78:19, 97:21, 98:12, 98:24, 99:6, 107:17, 123:21, 125:12, 125:19, 136:2, 136:23, 141:14, 147:4, 153:25, 154:9, 164:7, 164:10, 165:23, 178:13, 185:23, 186:3, 188:20, 189:4, 189:14, 192:3, 197:20, 197:24, 204:11, 207:25
**Correction** [15] - 16:14, 25:24, 38:18, 39:6, 72:11, 72:21, 73:10, 73:25, 88:6, 106:14, 124:3, 131:4, 141:19
**correctional** [3] - 85:21, 159:22, 170:17
**Correctional** [26] - 7:5, 9:16, 10:6, 14:19, 19:9, 25:19, 26:21, 27:15, 30:7, 31:17, 40:2, 46:7, 49:12, 49:23, 75:23, 85:6, 86:5, 87:19, 91:23, 106:20, 127:23, 135:21, 160:2, 202:19, 211:4, 211:20
**corrections** [3] - 3:18, 214:12, 218:5
**Corrections** [9] - 13:24, 22:5, 22:24, 100:17, 130:22, 139:17, 158:2, 208:7
**corrective** [2] - 142:5, 196:14
**correspondence** [2] - 147:18, 148:5
**cost** [1] - 82:5
**could've** [1] - 98:10
**counsel** [5] - 67:22, 67:23, 84:22, 142:4, 144:7
**Counseling** [1] - 204:2
**counseling** [2] - 9:21, 189:10
**counselled** [2] - 188:21, 189:7
**County** [49] - 1:10, 2:16, 4:14, 4:15, 5:13, 7:4, 9:16, 10:6, 12:25, 14:19, 19:9, 25:18, 26:20, 27:15, 30:7,

31:16, 39:25, 46:7, 49:12,
49:22, 65:21, 66:16, 67:9,
68:12, 75:23, 79:18, 85:6,
86:5, 87:18, 91:23, 103:12,
104:6, 106:20, 108:2,
109:12, 127:23, 130:9,
130:23, 135:21, 149:10,
160:2, 171:11, 181:23,
196:10, 196:20, 202:19,
209:14, 211:3, 211:20
  county [11] - 6:8, 18:2,
69:3, 69:15, 70:16, 70:21,
72:7, 77:2, 80:6, 192:8,
203:21
  COUNTY [4] - 1:11, 1:19,
214:4, 215:4
  county's [2] - 65:23, 68:21
  County's [2] - 45:5, 91:19
  couple [3] - 71:10, 208:10
  course [2] - 4:22, 22:15
  courses [1] - 28:15
  Court [2] - 3:9, 3:21
  courts [1] - 7:11
  cover [2] - 6:9, 84:25
  covered [2] - 73:2, 91:13
  CPR [9] - 135:23, 136:18,
136:24, 137:5, 137:9,
140:17, 196:23, 198:3,
202:15
  create [1] - 203:22
  created [5] - 20:5, 21:8,
72:2, 102:17, 103:20, 124:9,
179:24, 190:8
  creation [1] - 10:17
  criminal [1] - 12:23
  Crisis [1] - 86:24
  crisis [5] - 70:21, 105:24,
106:3, 106:21, 107:14
  criticize [1] - 144:8
  crying [1] - 35:19
  cut [1] - 38:15

**D**

  daily [2] - 7:6, 7:8, 13:8
  danger [1] - 64:20
  date [4] - 10:13, 94:9,
94:13, 126:24
  dated [2] - 105:6, 109:6
  day-to-day [2] - 14:11,
172:5
  days [7] - 8:10, 58:8, 96:17,
166:23, 167:2, 176:24, 179:2
  dead [1] - 140:13
  death [6] - 100:19, 144:15,
147:9, 152:25, 186:6, 210:10
  deceased [2] - 1:5, 1:6
  decided [1] - 77:2
  decision [5] - 25:3, 40:2,
97:3, 122:19, 151:17

  decisions [1] - 9:12
  declared [1] - 140:13
  Defendant [3] - 1:19, 2:9,
2:20
  DEFENDANT'S [1] - 217:7
  Defendants [2] - 1:12, 2:14
  defined [1] - 65:2
  degree [1] - 5:10
  deletions [1] - 218:6
  delivering [1] - 187:15
  demeanor [1] - 25:2
  department [4] - 9:6, 37:7,
109:11, 207:22
  Department [6] - 4:15,
5:13, 6:9, 13:2, 18:2, 115:4,
149:11, 209:15
  dependence [2] - 156:9,
157:9
  deposition [4] - 3:5, 3:6,
4:23, 214:10
  depressed [1] - 35:19
  deprived [1] - 108:19
  describe [1] - 5:6
  describes [1] - 177:16
  designation [1] - 181:19
  details [1] - 128:12
  detainees [1] - 107:17
  determination [13] - 22:2,
25:16, 33:4, 38:8, 54:25,
55:13, 56:17, 60:9, 63:23,
66:19, 96:22, 122:16, 208:5
  determinations [1] - 64:6
  determine [1] - 50:10
  determined [4] - 56:12,
63:6, 90:16, 170:19, 181:11
  determining [2] - 25:10,
59:2, 59:14
  detox [3] - 199:15, 202:21,
203:24, 204:13, 204:20
  detoxification [2] - 156:4,
156:11
  Detoxification [2] - 75:5,
165:6
  developing [1] - 85:24
  DICKER [1] - 2:20
  died [2] - 91:23, 164:25
  difference [5] - 14:7, 39:16,
45:4, 67:21, 93:19
  differences [1] - 65:24
  different [6] - 15:18, 63:21,
82:14, 112:12, 122:3, 122:4,
161:8, 184:2, 184:11
  differently [1] - 145:18
  differs [1] - 70:16
  directions [1] - 111:2
  directly [4] - 9:18, 17:23,
66:13, 173:24
  Directly [1] - 9:23
  director [2] - 202:7, 202:13
  disciplinary [3] - 9:13,

183:10
  discipline [4] - 195:15,
195:17, 195:24, 195:25
  disciplining [1] - 9:21
  discretion [1] - 65:17
  discuss [14] - 12:14, 13:12,
18:22, 24:12, 107:4, 113:17,
118:15, 131:18, 142:11,
143:24, 162:13, 171:9,
203:18, 204:4
  discussed [6] - 75:11,
89:24, 91:15, 118:21, 143:21
  discussing [3] - 131:15,
139:24, 140:4
  discussion [17] - 17:3,
42:12, 60:12, 60:15, 61:23,
76:24, 76:25, 77:7, 77:9,
77:24, 77:25, 78:12, 79:4,
81:4, 107:25, 124:24, 135:18
  discussions [17] - 61:20,
62:25, 67:15, 76:21, 77:19,
81:24, 82:4, 82:9, 82:12,
88:14, 104:22, 130:16,
142:14, 146:5, 146:21,
166:6, 209:22
  dissipated [1] - 167:3
  distribute [1] - 85:12
  distributed [1] - 94:21
  distributing [2] - 15:14,
96:23
  distribution [1] - 95:25
  DISTRICT [2] - 1:2, 1:2
  division [2] - 9:19, 103:16
  Division [1] - 124:3
  doctor [2] - 136:16, 137:4
  document [4] - 40:8, 161:8,
163:9, 174:5
  DOCUMENT/DATA [1] -
216:8
  documentation [1] - 55:18
  documented [2] - 166:12,
182:2
  documents [17] - 117:25,
118:2, 133:16, 138:3, 138:5,
139:3, 139:8, 148:2, 148:7,
148:21, 157:12, 157:25,
173:25, 176:22, 184:23,
192:19
  DONALD [2] - 1:9, 218:4
  Donald [2] - 2:10, 2:25,
186:21
  done [24] - 13:19, 22:10,
33:22, 36:20, 67:17, 112:2,
119:19, 123:21, 128:24,
132:20, 133:7, 140:10,
144:4, 151:15, 152:20,
159:17, 160:20, 163:17,
167:15, 167:18, 183:14,
183:16, 183:22, 186:2
  DONNA [1] - 215:24

  Donna [3] - 1:24, 4:3, 215:7
  DONNY [2] - 1:4, 218:4
  Donny [1] - 2:24
  door [1] - 177:22
  down [9] - 16:2, 26:22,
85:22, 180:17, 181:6, 183:7,
184:3, 184:15, 199:18
  down/a [1] - 199:18
  downstairs [1] - 111:15
  Dr [2] - 136:9, 186:12
  draft [1] - 11:2, 85:21,
211:13
  drafted [2] - 40:23, 51:17
  drafting [8] - 41:8, 80:9,
147:18, 161:21, 196:5, 211:7
  Drive [1] - 2:21
  drug [6] - 54:3, 54:14,
165:20, 168:15, 189:16,
191:20
  drugs [15] - 46:3, 46:9,
47:21, 48:19, 49:15, 49:24,
64:19, 65:7, 65:11, 65:13,
75:13, 128:3, 131:25, 162:7,
168:11
  due [2] - 76:2, 128:2
  Duffy [12] - 150:14, 150:15,
161:24, 162:13, 170:3,
170:15, 171:9, 172:10,
172:13, 172:20, 173:17,
173:23
  duly [1] - 4:3
  During [1] - 130:15
  during [10] - 4:22, 27:5,
75:10, 83:11, 90:22, 93:2,
135:18, 148:22, 170:8,
188:20
  duties [4] - 7:3, 141:25,
177:12, 180:23
  duty [3] - 121:12, 188:20,
207:9

**E**

  e.g [1] - 163:7
  earliest [1] - 154:25
  early [1] - 108:23
  easier [1] - 78:9
  EDELMAN [1] - 2:20
  educational [2] - 5:7, 5:8
  effect [4] - 3:8, 3:20,
113:24, 206:18
  effective [2] - 91:10, 91:18,
94:9
  effort [2] - 42:19, 105:21
  efforts [4] - 87:14, 135:23,
136:7, 202:15
  eight [43] - 25:12, 25:14,
26:13, 26:19, 27:7, 30:12,
31:3, 31:8, 31:20, 31:25,
32:7, 36:8, 38:25, 39:11,

39:24, 43:2, 43:6, 43:15,
45:12, 53:14, 56:21, 61:5,
64:7, 64:10, 66:7, 66:22,
68:4, 69:6, 73:19, 74:19,
79:8, 129:25, 132:17, 152:5,
152:6, 152:14, 153:10,
154:3, 205:20, 206:12,
207:14, 207:18
Eight [1] - 30:4
either [13] - 18:24, 21:11,
36:20, 81:15, 82:17, 83:5,
94:21, 95:18, 129:22, 144:4,
144:14, 201:12, 213:8
ELSER [1] - 2:20
elsewhere [2] - 21:11,
167:11
emergency [1] - 140:14
emphasize [1] - 85:23
employee [2] - 15:21,
195:14
employees [2] - 13:2, 13:3
EMS [1] - 202:6
EMT [5] - 136:14, 137:6,
197:4, 197:23, 198:2
end [2] - 96:20, 121:9
ended [1] - 76:25
engaged [1] - 105:20
ensure [5] - 56:10, 57:2,
84:15, 152:19, 213:7
ensuring [3] - 64:14, 153:7
entered [2] - 62:10, 149:15
entire [6] - 10:10, 32:14,
161:14, 181:16, 184:6,
196:19
entitled [5] - 94:17, 106:15,
198:15, 215:12, 217:3
entries [2] - 159:5, 159:7,
200:4
entry [1] - 202:3
equipment [1] - 183:13
escort [4] - 179:10, 190:11,
190:12, 190:14
especially [1] - 75:13
ESQ [5] - 2:6, 2:11, 2:17,
2:22, 2:23
essential [1] - 85:20
Estate [1] - 1:6
evaluate [1] - 165:20
evaluated [2] - 165:13,
166:23, 170:8
evaluation [5] - 32:25,
74:14, 152:3, 152:8, 170:11
evaluations [1] - 150:25
event [1] - 135:23
events [1] - 95:7
evidence [1] - 111:24
exact [1] - 22:7
EXAMINATION [10] - 1:13,
4:10, 76:18, 92:8, 109:18,
168:2, 193:14, 205:4,

210:20, 216:4
examination [1] - 3:18
examined [1] - 4:5
example [4] - 38:17, 71:6,
99:12, 103:14, 120:4,
126:24, 159:4, 203:23,
212:22
except [1] - 3:13
Exhibit [10] - 19:19, 23:24,
40:6, 44:17, 44:19, 45:9,
50:15, 54:22, 65:22, 65:23,
70:19, 78:14, 84:18, 85:7,
89:12, 89:17, 89:18, 94:6,
99:17, 101:3, 101:16,
101:20, 101:21, 102:2,
103:19, 104:12, 104:17,
105:2, 105:5, 105:10,
105:11, 108:5, 108:9,
108:10, 109:21, 123:14,
125:25, 126:11, 129:2,
129:13, 133:2, 133:20,
148:20, 157:20, 158:16,
161:4, 161:17, 162:17,
168:3, 177:8, 186:19, 187:2,
187:4, 187:19, 193:9,
193:13, 193:15, 193:22,
194:4, 194:5, 194:24,
194:25, 198:11, 198:16,
198:18, 201:10, 201:18,
201:21, 201:25, 205:9,
205:13, 205:15, 206:5,
206:25, 210:21
EXHIBITS [2] - 216:11,
217:7
exist [1] - 19:8
existed [1] - 107:8
existence [1] - 46:23
existing [2] - 149:25, 150:8
experience [2] - 14:18,
31:18, 39:16, 42:24, 52:17,
52:25, 53:7, 208:4
Experience [1] - 52:19
explain [4] - 31:11, 70:15,
208:20, 212:6
explained [6] - 39:17, 45:3,
69:2, 69:8, 69:18, 88:14
explanation [1] - 91:19
extinguishers [1] - 183:19

F

facilities [1] - 105:25
Facility [27] - 7:5, 9:16,
10:6, 14:19, 19:9, 25:19,
26:21, 27:16, 30:8, 31:17,
40:2, 42:18, 46:8, 49:12,
49:23, 75:24, 85:6, 86:5,
87:19, 91:23, 106:20,
127:23, 135:21, 160:2;
202:19, 211:4, 211:21
facility [29] - 7:21, 7:22,

8:13, 8:14, 8:16, 19:23,
22:14, 22:20, 26:4, 29:12,
41:16, 47:20, 48:18, 49:15,
53:25, 58:9, 62:6, 69:23,
72:7, 80:7, 95:22, 100:18,
127:5, 127:14, 161:12,
165:13, 170:17, 172:24,
212:19
fact [16] - 40:15, 52:7,
57:20, 60:19, 68:12, 75:24,
86:4, 118:12, 129:4, 129:23,
135:13, 159:5, 172:15,
188:8, 211:22, 213:2
factors [2] - 166:11,
167:12, 168:21
failed [1] - 57:6
failure [2] - 141:18, 141:24
fair [1] - 167:2
familiar [2] - 90:25, 106:6
family [1] - 4:18
far [19] - 6:14, 14:24, 29:22,
42:5, 50:4, 50:8, 52:5, 55:9,
58:25, 70:9, 93:16, 109:11,
147:8, 159:11, 183:9,
192:10, 196:18, 208:18
Father [1] - 1:4
February [4] - 94:14, 95:3,
95:12, 215:22
February/March [1] - 99:20
feet [2] - 180:9, 181:7
felt [1] - 212:7
few [4] - 16:17, 98:14,
162:2, 205:5
fifth [1] - 148:24
file [7] - 113:12, 114:20,
115:5, 115:11, 115:14,
161:3, 185:9
filing [1] - 3:4
fill [1] - 157:13
filled [5] - 34:16, 34:18,
179:7, 183:18, 189:17,
189:21, 190:3, 190:14,
190:18
filling [1] - 129:13
fills [1] - 35:21
final [1] - 180:6
findings [2] - 130:25,
147:24
fire [1] - 183:19
fired [2] - 143:2, 143:9
firing [1] - 9:13
First [2] - 185:10, 194:5
first [32] - 5:12, 5:18, 21:7,
23:25, 27:4, 42:16, 71:7,
77:12, 77:15, 81:20, 85:17,
90:10, 94:23, 94:24, 97:25,
109:23, 110:4, 113:14,
123:16, 131:3, 142:16,
156:7, 166:17, 183:12,
183:18, 187:21, 195:4,

197:3, 197:23, 197:25,
199:21, 210:25
first-aid [1] - 183:18
Five [2] - 58:24, 155:19
five [1] - 202:4
flag [1] - 31:22
Flip [1] - 55:25
follow [9] - 109:6, 141:24,
149:25, 151:25, 159:8,
160:13, 163:6, 173:13, 195:6
followed [4] - 108:25,
128:16, 128:23, 167:17
following [7] - 63:17,
107:15, 167:23, 207:4,
210:24, 212:11, 218:5
follows [1] - 4:6
food [1] - 7:7
force [2] - 3:8, 3:20
foregoing [1] - 214:9
Forensic [1] - 86:23
forensic [3] - 106:2,
106:20, 107:14
forget [2] - 32:19, 184:4
form [150] - 3:13, 19:17,
19:18, 19:21, 19:22, 19:23,
19:24, 20:5, 20:16, 20:21,
20:24, 21:4, 21:24, 23:24,
24:4, 24:12, 24:19, 24:23,
25:17, 25:20, 27:18, 27:25,
28:4, 28:7, 29:9, 29:13,
29:19, 30:18, 32:17, 34:3,
34:8, 37:4, 38:9, 39:3, 42:3,
44:15, 45:4, 45:5, 45:14,
45:19, 50:18, 51:3, 53:15,
54:19, 54:24, 55:7, 57:12,
57:16, 57:21, 57:23, 57:25,
58:2, 58:4, 61:7, 63:25,
64:11, 65:21, 65:22, 65:23,
66:6, 66:14, 66:16, 66:20,
67:8, 67:17, 67:25, 68:3,
68:11, 68:20, 68:21, 69:3,
69:12, 69:15, 70:2, 70:16,
70:17, 71:12, 74:7, 74:10,
74:25, 76:21, 76:22, 77:2,
77:3, 77:10, 77:11, 77:13,
77:16, 78:4, 78:7, 78:14,
78:22, 79:23, 80:6, 81:5,
81:14, 81:18, 81:21, 81:25,
82:14, 86:17, 86:18, 87:9,
92:19, 102:9, 102:17, 104:5,
104:12, 104:18, 104:24,
109:12, 109:19, 111:19,
113:15, 114:10, 115:14,
115:22, 117:23, 118:9,
120:14, 121:15, 128:19,
129:3, 129:5, 129:24,
131:16, 131:20, 132:2,
132:9, 132:14, 132:23,
147:5, 152:20, 154:13,
162:15, 164:20, 164:25,

170:10, 170:11, 179:18,
185:10, 189:11, 196:25,
200:23, 206:2, 206:14,
208:13, 208:14, 208:19,
209:24
Form [2] - 73:20, 107:18
formal [1] - 139:5
format [2] - 20:25, 46:25
Former [1] - 20:10
forms [13] - 65:24, 67:21,
79:2, 84:11, 92:14, 150:24,
151:8, 158:24, 170:16,
175:10, 184:24, 191:12,
191:13
forth [2] - 38:18, 52:14
Forward [1] - 57:15
forwarded [1] - 57:24
forwarding [1] - 50:17
four [10] - 20:25, 28:25,
189:5, 180:8, 180:19, 181:4,
181:6, 181:9, 181:18, 184:10
Four [1] - 169:13
four-cell [1] - 180:8, 181:4,
181:6, 181:18
four-man [1] - 181:9
four-page [1] - 20:25
frequency [3] - 166:7,
167:12, 168:15
Friday [3] - 8:12, 8:23,
179:3
front [1] - 95:7
functioning [1] - 14:11
functions [1] - 7:12
FURTHER [3] - 3:12, 3:17,
210:20

## G

Gannett [1] - 2:21
gather [1] - 176:21
gathering [1] - 148:2
general [4] - 121:24, 143:7,
145:24, 181:8
generated [1] - 11:7
Gerald [1] - 20:11
given [24] - 21:16, 46:18,
47:5, 47:12, 49:18, 56:11,
57:3, 59:24, 68:17, 72:22,
78:5, 78:8, 87:18, 88:11,
94:21, 99:24, 99:25, 102:24,
128:3, 130:8, 204:23
goal [1] - 14:9
GOULD [1] - 2:4
graduate [1] - 5:9
Green [2] - 22:19, 22:21
group [2] - 93:12, 98:13
Guarino [2] - 23:11, 49:9
guess [1] - 78:9
guidance [2] - 28:3, 76:7
Guideline [3] - 63:25,

162:15, 185:10
guidelines [1] - 38:24
Guidelines [5] - 43:24,
53:18, 56:6, 59:19, 170:11

## H

half [3] - 92:24, 93:18,
96:12, 96:13, 158:22
Half [1] - 117:19
hallway [2] - 116:8, 116:22
hand [4] - 11:20, 88:11,
88:12, 215:22
hand-out [2] - 88:11, 88:12
handbook [4] - 70:20, 72:3,
72:12, 73:5
handbooks [1] - 71:16
handed [1] - 71:2, 71:3,
71:16, 71:24
Handing [10] - 19:19, 40:6,
44:17, 59:19, 94:7, 101:22,
108:11, 123:15, 133:22,
161:5, 161:18, 177:10,
187:6, 187:14, 193:16, 195:2
handling [1] - 203:4
handwriting [4] - 19:18,
85:3, 194:6, 198:18
Handwritten [1] - 217:3
handwritten [6] - 85:2,
193:23, 194:3, 198:12,
198:14, 218:22
hanging [1] - 176:11
hard [1] - 42:3
harm [2] - 35:25, 196:12
Hawthorne [1] - 2:17
head [1] - 40:18
Health [30] - 32:20, 32:23,
33:14, 33:25, 34:11, 34:14,
34:25, 35:13, 36:4, 36:19,
36:24, 37:7, 37:21, 55:20,
56:2, 102:10, 102:18,
103:21, 104:14, 104:16,
105:22, 132:10, 132:19,
133:21, 185:20, 209:8,
209:10, 209:12, 209:20,
218:15
health [22] - 36:16, 36:17,
42:21, 55:19, 57:17, 85:20,
105:23, 132:22, 133:3,
133:13, 133:17, 140:9,
152:2, 152:3, 152:7, 152:14,
152:21, 154:21, 154:22,
155:4, 155:12, 185:16
health-service [1] - 57:17
hear [1] - 191:7
heard [3] - 87:6, 182:19,
182:21
hearing [1] - 162:23
heightened [2] - 51:20,
52:8, 54:7, 54:17, 123:24
held [5] - 1:20, 76:14, 92:7,

102:6, 109:16, 218:8
HEREBY [1] - 3:2
hereby [2] - 214:10, 215:8
herein [1] - 214:9
hereto [1] - 3:4
hereunto [1] - 215:21
heroin [3] - 163:20, 165:12,
175:25
herself [5] - 56:13, 56:18,
56:23
high [17] - 5:8, 24:21,
25:10, 31:23, 39:18, 45:12,
53:13, 59:3, 72:22, 73:17,
74:4, 86:2, 86:7, 146:7,
206:11, 211:21, 213:2
high-risk [12] - 24:21,
25:10, 31:23, 39:18, 72:22,
73:17, 74:4, 86:2, 86:7,
206:11, 211:21, 213:2
higher [28] - 14:3, 38:9,
39:2, 39:12, 39:24, 43:2,
43:6, 53:8, 56:22, 61:5,
64:11, 66:22, 67:3, 68:5,
69:6, 73:19, 74:19, 79:8,
81:7, 132:17, 132:18,
136:10, 136:13, 152:5,
152:15, 153:10, 154:3,
211:16
higher-trained [1] - 136:13
highest [6] - 8:14, 8:17,
9:4, 9:5, 127:22, 198:5
highlighted [1] - 90:6
highlights [1] - 137:25
highly [5] - 42:19, 42:25,
43:5, 43:9, 43:13
himself [3] - 56:13, 56:16,
56:23
hired [2] - 5:15, 161:13
hires [2] - 41:10, 41:11
hiring [1] - 9:13
history [11] - 49:24, 54:2,
54:3, 54:14, 65:12, 103:25,
104:25, 165:11, 165:20,
175:25, 191:19
Hospital [1] - 202:13
hospital [2] - 136:16, 137:4
hostile [1] - 55:15
hour [1] - 117:19
hours [16] - 8:5, 8:25, 58:8,
58:10, 131:6, 137:24,
153:19, 155:9, 188:4, 188:10
housed [2] - 181:8, 192:5
Housing [11] - 176:7,
176:9, 177:13, 177:16,
178:3, 179:15, 181:20,
181:21, 181:25, 192:6,
199:22
housing [22] - 7:11, 7:20,
11:23, 54:23, 55:6, 98:2,
97:15, 99:18, 121:24, 122:3,

160:25, 177:17, 180:9,
180:17, 180:20, 181:5,
181:6, 181:18, 181:24,
182:10, 184:6
hum [1] - 42:17
hunch [3] - 35:23, 35:24,
37:12
hurting [3] - 24:21, 24:22,
25:11
Hygiene [4] - 72:5, 72:10,
208:12, 209:6

## I

I-3 [1] - 86:21
id [12] - 89:17, 101:20,
104:17, 105:10, 108:9,
187:2, 167:4, 193:13, 194:4,
194:24, 198:16, 201:22
idea [3] - 45:20, 109:8,
150:6
identified [1] - 86:2
identify [2] - 24:20, 42:19
ii [1] - 85:18
illness [3] - 103:25, 104:9,
104:25
imagine [1] - 81:10
immediate [2] - 45:13,
45:17, 206:12
immediate [1] - 206:21
immediate-referral [1] -
45:13
immediately [7] - 45:19,
63:16, 64:18, 111:23,
170:21, 207:3, 210:23
immediately [2] - 45:25,
206:10
implement [2] - 64:12,
79:20
implemented [7] - 49:19,
50:11, 67:8, 68:4, 69:5,
69:20, 106:22
implementing [2] - 27:25,
81:22
importance [1] - 85:24
improve [1] - 105:23
IN [1] - 215:21
in-service [2] - 26:25, 28:15
inadequate [1] - 90:20
inappropriately [1] -
129:17
Inc [1] - 2:21
INC [1] - 1:11
incarceration [1] - 184:24
incarcerations [1] - 55:16
inception [1] - 95:19
incident [4] - 118:5, 131:6,
137:24, 188:20
including [9] - 37:15,
67:20, 82:22, 104:23, 126:3,

165:11, 169:14, 170:3, 178:4
  Including [3] - 51:16, 63:5,
68:23, 128:18, 129:8,
141:11, 169:2, 212:22
  incoherent [1] - 53:11
  incoming [5] - 59:3, 59:19,
125:7, 125:11, 127:4
  incomplete [1] - 4:23
  incorporated [1] - 184:14
  incorrect [1] - 4:24
  INDEX [1] - 216:25
  Indicate [6] - 87:8, 101:10,
126:24, 131:23, 136:6, 199:8
  indicated [6] - 63:3, 75:12,
80:8, 95:13, 156:14, 208:20
  Indicates [5] - 55:5, 106:17,
158:3, 168:13, 180:5
  Indicating [1] - 75:6
  indicating [1] - 133:17
  indication [1] - 159:14
  indications [2] - 163:23,
169:15
  indirect [1] - 10:2
  Indirectly [1] - 9:24
  individual [2] - 15:21,
156:10
  individually [4] - 1:9, 1:10,
1:11, 93:14
  individuals [10] - 24:21,
73:24, 75:25, 85:9, 130:8,
146:17, 160:3, 175:7,
212:18, 213:2
  individuals [1] - 159:20
  influence [5] - 46:3, 46:9,
47:21, 49:15, 146:24
  Information [8] - 102:15,
192:23, 199:13, 200:9,
212:17, 213:8
  initial [1] - 149:15
  Initiate [1] - 55:17
  inmate [35] - 29:10, 37:18,
39:23, 47:20, 48:9, 48:12,
49:14, 49:23, 49:25, 53:25,
54:8, 57:16, 57:21, 57:24,
57:25, 58:7, 59:4, 59:19,
65:10, 86:2, 86:8, 135:24,
146:6, 150:4, 151:25, 153:9,
163:5, 163:8, 163:12, 164:5,
171:24, 175:14, 179:10,
190:9, 190:11, 190:14,
196:12, 202:8, 207:17
  inmate [3] - 150:2, 160:16
  inmate's [2] - 154:23, 163:9
  inmates [15] - 21:5, 46:8,
50:6, 72:23, 73:17, 74:4,
146:23, 165:20, 172:2,
180:24, 180:25, 192:2,
202:20, 211:21, 213:3
  Inmates [6] - 108:17,
151:22, 152:4, 185:10,

170:7, 170:19
  input [4] - 80:8, 161:20,
161:25, 211:11
  inquire [6] - 73:15, 121:13,
122:6, 122:18, 133:12,
168:20, 171:17, 212:25
  inquired [2] - 72:9, 168:14
  inquiries [1] - 171:5
  inquiry [2] - 120:2, 121:21
  institute [4] - 66:11, 70:7,
142:4, 207:13
  instituted [3] - 38:10,
49:14, 52:8, 59:3, 61:17,
70:12
  instruct [1] - 144:9
  Instructed [3] - 28:15, 31:7,
196:22
  Instruction [1] - 78:15
  instruction [1] - 45:22
  instructions [2] - 78:25,
111:2
  instructor [1] - 86:3
  instructor's [1] - 86:5
  instrument [5] - 102:7,
102:19, 104:3
  instrumental [1] - 211:6
  insufficient [1] - 89:3
  Intake [3] - 104:24, 160:16,
184:24
  intake [27] - 21:5, 29:10,
36:20, 37:15, 37:16, 46:22,
47:19, 66:9, 118:17, 128:17,
130:4, 133:4, 134:10,
141:19, 141:20, 144:15,
146:14, 154:2, 156:19,
166:23, 167:7, 167:11,
169:3, 169:20, 170:9,
185:13, 191:12
  Intakes [3] - 92:17, 92:18
  intended [1] - 149:11
  interactions [4] - 133:25,
134:5, 134:14, 134:18
  interested [1] - 215:19
  interoffice [1] - 186:20
  Interpretation [1] - 39:10
  interruption [1] - 92:6
  intervals [1] - 90:17
  intervention [2] - 70:21,
105:24
  interview [1] - 100:19
  intoxicated [5] - 64:19,
65:7, 65:11, 146:23, 163:7
  investigation [15] - 90:11,
117:3, 120:2, 130:18,
130:21, 131:5, 138:4, 138:7,
148:2, 172:23, 176:21,
191:5, 191:9, 192:8, 192:24
  Investigator [3] - 12:23,
100:18, 139:6
  investigators [9] - 12:24,

116:14, 116:19, 117:5,
117:12, 130:10, 130:24,
138:9, 192:15
  involved [10] - 20:16,
42:11, 60:16, 60:17, 60:18,
60:21, 61:21, 77:6, 77:18,
186:5
  involving [2] - 9:12, 196:12
  IS [3] - 3:2, 3:12, 3:17
  issuance [1] - 90:7
  issue [8] - 14:16, 15:20,
16:2, 19:3, 59:11, 208:13
  issued [12] - 13:19, 14:23,
15:9, 15:11, 15:23, 61:24,
108:19, 124:2, 140:20,
145:12, 184:19, 209:18
  issues [2] - 53:8, 199:19
  issuing [1] - 14:4
  IT [3] - 3:2, 3:12, 3:17
  item [1] - 53:8
  itself [5] - 52:14, 68:2,
86:18, 104:19, 132:9

## J

  Jackson [5] - 112:5,
127:19, 127:22, 173:8,
173:12
  jail [36] - 7:7, 7:9, 9:19,
10:18, 12:14, 13:2, 13:5,
13:13, 13:23, 17:21, 21:17,
23:8, 37:23, 42:3, 58:14,
58:23, 77:20, 79:14, 82:19,
82:23, 83:6, 83:16, 94:5,
94:22, 96:23, 105:23,
111:14, 115:18, 149:12,
153:25, 155:5, 155:8, 172:6,
184:6, 186:8, 186:12
  Jail [3] - 104:14, 104:15,
216:14
  jail's [1] - 84:7
  jails [1] - 70:21
  JAMES [1] - 2:17
  James [1] - 23:11
  January [5] - 1:16, 82:8,
184:19, 190:23, 190:24
  Jim [1] - 210:19
  job [4] - 7:3, 52:17, 52:25,
143:2
  jobs [2] - 143:9, 145:10
  joint [1] - 102:9
  jointly [1] - 209:19
  Joseph [1] - 2:15
  JOSEPH [1] - 1:10
  Justice [1] - 3:9

## K

  kept [1] - 95:21
  Kevin [4] - 150:14, 150:15,
161:24, 162:13

  killing [1] - 43:13
  KIM [1] - 2:6
  Kim [2] - 4:17, 169:10
  kind [10] - 44:24, 48:4,
93:12, 114:21, 119:25,
142:5, 144:8, 183:23,
167:13, 204:20
  kiosks [1] - 16:17
  kits [1] - 183:18
  KLEINBERG [7] - 2:11,
76:10, 79:24, 86:9, 205:4,
210:12, 213:18
  Kleinberg [2] - 205:6, 216:6
  knowledge [3] - 112:2,
130:3, 211:2
  known [3] - 29:18, 34:12,
37:6
  knows [1] - 85:25

## L

  lack [1] - 55:16
  Lamy [1] - 194:22
  language [4] - 66:17, 69:4,
69:15, 124:4
  LaPolla [27] - 2:15, 118:22,
119:6, 120:13, 121:12,
121:20, 122:25, 123:5,
125:24, 126:4, 126:10,
127:13, 127:21, 128:8,
128:21, 131:18, 131:24,
132:5, 132:6, 141:24, 143:6,
143:10, 143:21, 144:5,
144:9, 145:10, 195:21
  LAPOLLA [1] - 1:10
  LaPolla's [1] - 120:24
  last [12] - 16:21, 23:18,
23:20, 38:4, 77:5, 79:5, 98:2,
117:18, 149:5, 150:22,
202:3, 208:10
  Last [1] - 60:6
  latest [1] - 208:13
  Law [1] - 106:14
  learn [13] - 22:15, 38:23,
39:9, 72:14, 87:17, 97:20,
97:25, 130:17, 131:3,
135:17, 165:17, 182:17,
211:19
  learned [1] - 98:23
  learning [1] - 99:10
  learns [1] - 207:11
  least [4] - 20:2, 41:4, 68:2,
191:12
  leave [2] - 4:24, 5:3
  LeFever [8] - 1:18, 4:13,
4:17, 186:21, 186:24,
193:25, 201:6, 205:5
  LEFEVER [3] - 214:8,
214:20, 218:21
  left [2] - 65:17, 119:19
  length [1] - 117:2

COMPU-TRAN SHORTHAND REPORTING

*less* [3] - 25:13, 27:13,
122:13
*less-than* [1] - 27:13
*lesser* [1] - 89:7
**Letter** [2] - 43:16, 64:17
*letter* [12] - 45:24, 56:6,
56:10, 57:15, 95:14, 138:3,
138:6, 147:23, 148:3,
148:17, 196:5, 212:8
*level* [25] - 25:23, 48:13,
49:13, 49:18, 50:10, 51:20,
52:8, 53:8, 54:7, 54:18, 59:2,
59:14, 61:16, 67:6, 87:24,
89:2, 89:5, 89:7, 111:16,
123:2, 123:6, 123:24,
160:25, 198:5, 208:2
*levels* [3] - 122:4, 159:21,
160:4
*licensed* [1] - 33:11
**Lieutenant** [4] - 5:21, 10:9,
23:9, 208:17
*lieutenant* [25] - 6:8, 8:18,
8:19, 8:22, 10:10, 13:7,
16:10, 18:9, 20:12, 20:18,
80:13, 80:15, 103:14,
103:17, 141:14
*lieutenants* [2] - 10:5,
10:14
*limited* [1] - 165:11
**LINE** [1] - 216:3
*line* [1] - 199:17
**LINE(S** [1] - 218:10
*linear* [1] - 177:17
*lines* [8] - 28:25, 66:17,
131:14, 196:16, 202:4,
213:12
*listed* [4] - 53:4, 62:18,
85:10, 154:6
**LLP** [2] - 2:9, 2:14
*lobby* [1] - 16:17
*local* [5] - 85:20, 87:14,
105:25, 106:2, 106:20,
107:14
*lock* [1] - 70:22
*lock-ups* [1] - 70:22
*logbook* [4] - 111:17,
111:20, 111:23, 112:7
*logbooks* [2] - 97:16, 100:5
**Look** [1] - 188:19
*look* [27] - 21:12, 35:19,
40:5, 56:9, 63:9, 72:16, 75:3,
86:20, 93:21, 104:4, 104:18,
126:20, 148:23, 149:19,
155:22, 162:18, 165:3,
166:3, 177:7, 180:21,
187:14, 194:11, 205:8,
205:13, 206:5, 206:6, 206:24
*looked* [2] - 18:20, 146:7
*looking* [5] - 25:2, 60:25,
115:7, 115:11, 128:17,

129:23, 132:25, 208:25,
209:21
*Looking* [2] - 194:17,
205:15
*looks* [2] - 51:4, 202:4
*Louis* [1] - 2:15
**LOUIS** [1] - 1:10
**LOVETT** [1] - 2:4
*lower* [1] - 111:16
**Luncheon** [1] - 109:16

# M

**MacNamara** [1] - 174:22
*mail* [3] - 103:7, 141:4,
141:7
*mailed* [1] - 17:21
*maintain* [1] - 46:11
*maintained* [2] - 41:16,
177:21
*major* [1] - 107:15
*man* [2] - 83:23, 181:9
*management* [1] - 6:15
*mandated* [1] - 106:13
*mandates* [2] - 29:2, 31:25
**MANGONE** [1] - 2:14
*manual* [4] - 15:12, 41:19,
162:17, 197:8
**Manual** [9] - 41:21, 84:19,
85:7, 85:13, 161:5, 161:18,
165:19, 168:4, 168:14
**March** [1] - 100:10
**MARGOLIS** [4] - 2:23,
189:9, 172:17, 210:17
*Margolis* [1] - 167:25
*marked* [25] - 19:19, 65:22,
89:12, 89:16, 101:15,
101:19, 104:12, 104:16,
105:5, 105:9, 108:4, 108:8,
123:14, 148:20, 186:19,
186:25, 187:3, 193:8,
193:12, 193:22, 194:3,
194:21, 194:23, 198:11,
198:15, 201:10, 201:18,
201:21
*marks* [2] - 163:24, 169:15
*marriage* [1] - 215:18
*matter* [6] - 1:20, 179:14,
192:8, 215:12, 215:19, 218:8
*matters* [1] - 9:13
**McNamara** [1] - 175:8
*mean* [12] - 7:9, 18:8,
26:25, 36:15, 44:9, 74:15,
92:19, 111:20, 112:11,
112:13, 136:12, 189:25
*Meaning* [2] - 11:2, 35:24
*meaning* [4] - 6:13, 69:5,
89:5, 208:9
*means* [1] - 171:3
*meant* [2] - 158:8, 171:18

*measures* [1] - 142:3
*medical* [36] - 7:7, 7:18,
20:23, 26:3, 32:16, 32:18,
32:24, 33:25, 34:2, 34:9,
36:10, 37:7, 37:12, 46:12,
47:22, 48:3, 48:8, 50:12,
58:3, 58:4, 58:6, 58:22, 59:7,
59:10, 59:24, 60:16, 60:17,
60:23, 61:3, 61:14, 61:21,
63:6, 92:20, 110:3, 111:19,
112:19, 112:22, 113:3,
114:20, 115:5, 115:11,
115:14, 136:2, 146:5,
146:17, 153:13, 160:16,
161:2, 163:6, 163:8, 163:10,
164:8, 191:12, 202:7,
202:13, 202:22, 202:23,
202:25, 204:12
**Medical** [2] - 36:16, 36:25,
90:12, 104:23, 146:3, 150:3,
160:16, 184:24, 202:24
*medically* [2] - 163:6,
197:25
*meet* [2] - 12:13, 116:6
*meeting* [5] - 12:20, 12:21,
15:24, 117:18, 141:11
*meetings* [10] - 12:17,
12:19, 13:9, 13:11, 16:5,
16:9, 130:15, 173:17,
173:20, 186:6
*member* [7] - 6:2, 6:5, 8:14,
8:17, 93:10, 194:15, 197:20
**Members** [1] - 124:3
*members* [5] - 21:17, 83:9,
127:22, 196:22, 213:7
*memo* [13] - 124:3, 186:20,
186:24, 186:25, 187:3,
187:21, 194:21, 194:23,
200:16, 201:9, 216:18,
216:19, 217:2
**Memorandum** [22] - 15:24,
17:6, 18:22, 21:11, 83:6,
89:13, 89:15, 89:21, 91:9,
101:17, 101:19, 105:6,
105:9, 108:6, 108:8, 193:10,
193:12, 212:12, 216:12,
216:13, 216:16, 216:17,
216:20
*memorandum* [16] - 17:10,
53:9, 88:9, 88:14, 89:8,
89:24, 90:8, 91:14, 103:11,
103:23, 107:24, 108:16,
108:22, 109:10, 201:5, 213:6
**Memorandums** [5] - 17:20,
18:3, 18:13, 18:19, 193:2
*memorialized* [1] - 189:11
*mental* [24] - 36:16, 42:20,
59:11, 76:2, 85:20, 103:25,
104:9, 104:25, 105:23,
132:22, 133:3, 133:13,

133:17, 140:9, 151:25,
152:2, 152:7, 152:14,
152:21, 154:20, 154:22,
155:4, 155:12, 186:16
**Mental** [36] - 32:20, 32:23,
33:14, 33:25, 34:11, 34:14,
34:25, 35:13, 36:4, 36:17,
36:19, 36:23, 37:7, 37:20,
55:20, 56:2, 72:4, 72:10,
102:10, 102:18, 103:21,
104:14, 104:15, 105:22,
132:10, 132:19, 133:21,
185:19, 208:11, 208:12,
209:6, 209:8, 209:10,
209:12, 209:20, 216:14
*mention* [1] - 98:22
*mentioned* [2] - 98:2, 98:6
*Message* [1] - 85:18
*met* [5] - 115:16, 115:18,
116:15, 117:13, 138:8
*Methadone* [1] - 165:12
*method* [6] - 15:17, 15:19,
91:18, 95:24, 168:7, 167:12
*methods* [1] - 84:14
**Michael** [2] - 23:12, 202:6
*might* [1] - 55:24
**Mine** [1] - 96:25
**Mineola** [2] - 2:10, 2:11
*minimum* [4] - 39:6, 91:5,
102:19, 106:15
*Minor* [1] - 199:19
*minute* [2] - 116:8, 193:6
*minutes* [5] - 90:18, 171:23,
172:7, 172:14
**MIRANDA** [1] - 2:8
*mirroring* [1] - 168:14
*mission* [1] - 14:9
*mistakes* [1] - 129:13
*mode* [2] - 167:12, 168:15
*model* [5] - 106:3, 106:6,
106:9, 106:21, 107:4, 107:8,
107:15, 107:22
*modification* [2] - 10:18,
67:17
*modifications* [5] - 62:17,
91:24, 92:4
*modified* [2] - 13:16, 13:19,
23:25
*modify* [3] - 66:20, 169:11,
204:24
*modifying* [3] - 42:12, 81:5,
81:21
*moment* [1] - 34:20
**Monday** [4] - 8:12, 8:23,
155:14, 179:3
*Monday-through-Friday*
[1] - 8:23
*monitor* [2] - 158:4, 172:2
*monitored* [1] - 185:17
*monitoring* [2] - 158:11,

172:7
**Monitoring** [1] - 171:23
**month** [5] - 77:5, 77:14, 79:5, 80:7, 82:13, 100:25, 101:12, 185:7
**months** [1] - 16:21
**MOSKOWITZ** [1] - 2:20
**most** [2] - 10:24, 20:6, 189:16
**move** [1] - 180:25
**movement** [1] - 180:7
**moving** [1] - 32:16
**Moving** [1] - 180:24
**MR** [19] - 61:6, 68:10, 68:25, 70:3, 74:6, 74:9, 74:24, 76:10, 76:15, 79:22, 79:24, 86:9, 121:14, 167:20, 179:17, 205:4, 210:12, 213:16, 213:18
**MS** [32] - 4:10, 76:12, 76:18, 89:11, 92:8, 101:15, 104:11, 105:4, 108:4, 109:14, 109:18, 167:22, 168:2, 169:9, 169:11, 172:17, 186:18, 193:5, 193:8, 193:14, 193:21, 194:20, 198:10, 201:17, 205:2, 209:7, 209:11, 210:15, 210:17, 210:18, 210:20, 213:14
**must** [3] - 29:24, 69:5, 74:20
**must've** [1] - 114:17
**mutual** [1] - 77:25

**N**

**name** [6] - 4:11, 4:13, 9:5, 205:6, 209:4
**named** [1] - 83:23
**namely** [3] - 6:18, 98:23, 160:3
**narcotic** [2] - 165:14, 165:21
**nature** [3] - 60:14, 125:12, 125:21
**necessarily** [5] - 19:18, 34:20, 43:3, 53:20, 54:16
**necessary** [4] - 32:12, 150:24, 151:24, 205:22
**need** [5] - 108:19, 135:24, 179:5, 204:5, 212:8
**needed** [3] - 17:7, 33:2, 156:10
**needle** [2] - 163:24, 169:15
**needs** [2] - 30:17, 33:5
**never** [4] - 5:9, 18:20, 52:3, 173:5
**new** [12] - 11:18, 13:15, 13:19, 14:23, 15:9, 16:15, 22:9, 41:10, 41:11, 96:6,

98:19, 189:14
**NEW** [3] - 1:2, 214:2, 215:2
**New** [18] - 1:11, 1:15, 1:22, 2:5, 2:11, 2:17, 2:22, 4:5, 4:16, 6:13, 87:25, 88:5, 102:10, 105:21, 106:13, 208:7, 209:16, 215:8
**Next** [1] - 171:13
**NEXT** [1] - 216:25
**next** [19] - 20:18, 55:25, 56:5, 63:10, 63:14, 106:2, 107:13, 127:17, 150:23, 151:19, 155:11, 160:21, 163:12, 164:6, 165:5, 169:5, 198:5, 200:3, 206:2
**NHU** [3] - 180:6, 181:2, 184:10
**NHU-2** [1] - 181:19
**night** [2] - 9:3, 178:22
**nights** [2] - 8:19, 179:4, 190:15
**nine** [1] - 152:6
**Nine** [1] - 43:12
**Nobody** [1] - 102:22
**None** [1] - 18:10
**NONE** [3] - 216:9, 217:8, 217:11
**Norberto** [2] - 175:14, 176:25
**Normal** [1] - 112:16
**normally** [1] - 181:8
**North** [12] - 176:7, 176:8, 177:13, 177:16, 178:3, 179:15, 181:20, 181:25, 192:6
**north** [1] - 184:6
**NOTARY** [1] - 215:24
**Notary** [4] - 1:21, 3:19, 4:4, 215:7
**notations** [1] - 85:2
**note** [4] - 88:5, 158:3, 198:14, 217:3
**Note** [3] - 157:21, 158:17, 158:24
**noted** [4] - 51:21, 199:13, 213:23, 218:6
**Notes** [7] - 157:15, 157:18, 159:13, 201:19, 201:20, 201:24, 217:5
**notes** [10] - 158:18, 193:23, 194:3, 194:12, 194:17, 198:12, 198:25, 199:11, 201:3, 216:22
**Nothing** [2] - 98:17, 174:7
**nothing** [2] - 79:18, 116:11
**notification** [10] - 30:16, 31:2, 31:11, 31:19, 32:11, 32:18, 33:24, 34:2, 34:8, 36:14, 48:8, 51:9, 96:5
**notifications** [1] - 50:16

**notified** [12] - 29:24, 30:12, 32:8, 93:4, 103:7, 120:14, 121:2, 121:4, 131:24, 137:4, 192:13, 202:13
**notify** [18] - 14:3, 31:7, 32:24, 45:10, 45:25, 48:3, 50:12, 66:10, 123:23, 125:6, 125:11, 152:21, 154:2, 205:22, 206:3, 206:10
**Notify** [1] - 47:22
**notifying** [3] - 32:2, 32:16, 36:10
**November** [10] - 88:7, 89:14, 89:16, 89:21, 95:20, 97:12, 193:10, 202:3, 212:7, 216:12
**Number** [28] - 43:25, 45:9, 45:24, 50:15, 54:22, 54:24, 55:17, 56:9, 57:14, 57:16, 63:14, 68:7, 80:13, 95:10, 108:8, 168:9, 169:6, 183:12, 183:20, 189:13, 193:12, 195:8, 206:9, 207:2, 216:17, 216:21
**number** [5] - 28:6, 28:20, 32:20, 38:13, 58:8, 149:3, 151:20, 169:5, 181:23
**numeral** [1] - 86:20, 87:22
**nurse** [14] - 34:5, 136:17, 135:18, 136:24, 136:25, 150:23, 151:21, 152:23, 153:6, 163:8, 166:19, 185:23, 197:16, 198:8
**Nurse** [1] - 134:7
**nurse's** [1] - 152:18
**nurses** [4] - 152:12, 156:14, 157:13, 197:18
**Nurses** [1] - 156:8
**nursing** [10] - 151:6, 153:17, 154:2, 166:12, 166:14, 166:16, 167:6, 171:20, 175:4, 203:6

**O**

**O'Malley** [3] - 10:9, 23:9, 208:17
**oath** [1] - 3:7
**Objection** [13] - 61:6, 68:10, 69:25, 70:3, 74:6, 74:9, 74:24, 79:22, 79:24, 86:9, 121:14, 172:17, 179:17
**objections** [1] - 3:13
**objective** [1] - 91:9
**obligation** [1] - 61:4
**Observation** [3] - 122:10, 169:6
**observation** [5] - 17:14, 64:5, 91:10, 91:17, 159:22
**observe** [2] - 7:22, 169:13
**observed** [1] - 173:9

**obtained** [2] - 104:13, 189:14
**occasion** [12] - 18:21, 24:11, 107:3, 107:7, 123:11, 137:12, 137:13, 137:14, 145:20, 146:12, 146:16, 164:19, 184:22
**occasioned** [1] - 146:4
**occasions** [4] - 13:18, 15:8, 23:16, 162:2
**occur** [1] - 171:23
**occurred** [2] - 110:16, 127:16
**occurs** [1] - 169:19
**October** [8] - 5:14, 101:16, 108:6, 108:14, 142:15, 144:4, 194:21, 212:13
**OF** [7] - 1:2, 1:11, 1:20, 214:2, 214:4, 215:2, 215:4
**offhand** [5] - 15:4, 46:17, 47:16, 160:6, 203:3
**office** [11] - 82:7, 82:21, 83:15, 84:2, 110:24, 111:9, 116:16, 116:17, 117:14, 175:9, 209:5
**Office** [10] - 72:4, 72:10, 102:10, 102:18, 103:20, 105:22, 208:11, 209:6, 209:12, 209:20
**Officer** [7] - 23:11, 23:12, 128:16, 134:16, 134:20, 139:12, 141:19
**officer** [74] - 3:7, 5:18, 25:24, 27:6, 28:2, 29:3, 29:14, 29:16, 33:19, 35:21, 37:3, 39:25, 41:19, 43:17, 45:10, 46:21, 47:18, 48:10, 50:9, 51:11, 52:12, 52:20, 52:21, 53:2, 54:23, 57:6, 64:12, 65:18, 66:10, 69:3, 70:11, 96:3, 98:12, 123:21, 124:8, 136:23, 150:2, 154:2, 154:9, 154:16, 164:7, 164:10, 176:3, 176:13, 178:21, 179:6, 179:10, 179:19, 180:15, 181:25, 182:10, 182:11, 184:9, 185:23, 186:3, 188:20, 189:5, 189:15, 190:10, 190:11, 190:12, 190:13, 190:14, 195:5, 197:20, 197:24, 204:11, 204:19, 205:17, 205:21, 206:2, 206:3, 207:25
**officer's** [7] - 41:20, 45:7, 47:24, 70:20, 71:15, 72:3, 141:19
**officers** [30] - 6:10, 22:3, 22:11, 22:12, 23:22, 46:19, 47:5, 48:22, 49:16, 50:5,

COMPU-TRAN SHORTHAND REPORTING

52:6, 61:15, 68:16, 69:23,
78:7, 78:19, 96:6, 97:21,
98:24, 99:6, 107:17, 125:12,
125:20, 136:2, 141:15,
147:4, 159:22, 165:23,
199:22, 204:15
  **offices** [1] - 5:11
  **official** [1] - 1:9
  **officials** [1] - 85:21
  **often** [8] - 12:16, 47:12,
102:24, 103:4, 146:10, 155:7
  **oftentimes** [1] - 78:2
  **Oliver** [1] - 134:20
  **ON** [1] - 216:25
  **on-one** [1] - 17:14
  **on-the-job** [2] - 52:17,
52:25
  **once** [5] - 30:12, 33:8, 48:7,
184:14, 190:2
  **Once** [5] - 72:18, 116:13,
135:8, 190:8, 190:12
  **One** [4] - 10:7, 39:22,
63:17, 83:18
  **one** [47] - 17:13, 17:14,
17:23, 26:15, 28:24, 35:21,
39:21, 43:11, 57:10, 64:6,
65:3, 65:4, 66:2, 71:19,
71:21, 71:23, 74:17, 77:8,
82:13, 83:18, 87:24, 95:25,
96:16, 98:9, 98:12, 101:12,
114:24, 124:11, 125:5,
137:12, 137:14, 152:6,
152:20, 161:7, 167:7,
181:23, 184:12, 185:24,
186:2, 190:25, 198:11,
210:7, 213:11
  **one-on-one** [2] - 26:15,
213:11
  **one-page** [1] - 198:11
  **one-to-one** [1] - 87:24
  **onset** [2] - 165:14, 165:21
  **operated** [1] - 83:7
  **operation** [1] - 7:8
  **operations** [2] - 7:6, 172:6
  **Opiate** [1] - 165:6
  **opiate** [1] - 165:11
  **opportunity** [3] - 154:25,
155:12, 190:7
  **opposed** [1] - 211:23
  **oral** [1] - 124:24
  **orders** [3] - 156:11, 163:11,
164:10
  **original** [3] - 153:15,
153:17, 209:20
  **originally** [2] - 121:2,
180:14
  **otherwise** [7] - 18:24,
42:25, 79:15, 144:15,
171:20, 204:2, 204:8
  **outcome** [1] - 215:19

  **outgoing** [2] - 125:5,
125:10
  **outside** [1] - 177:21
  **over-emphasize** [1] - 85:23
  **overhead** [1] - 44:24
  **oversee** [2] - 7:12, 9:18
  **overtime** [1] - 32:15
  **own** [4] - 40:3, 58:3, 58:5,
181:19
  **oxygen** [1] - 183:17

# P

  **P-1** [23] - 51:11, 51:21,
52:7, 52:18, 53:3, 53:15,
53:19, 54:4, 54:9, 54:10,
54:11, 54:15, 54:19, 123:12,
123:19, 123:20, 124:8,
124:12, 124:16, 126:21,
126:25, 127:6, 127:25
  **P-1's** [1] - 125:21
  **P-1s** [4] - 124:19, 124:25,
125:7, 125:12
  **P.M** [1] - 2:23
  **p.m** [4] - 92:7, 109:17,
202:8, 213:23
  **packet** [2] - 92:21, 160:17
  **PAGE** [2] - 216:3, 216:25
  **page** [30] - 20:25, 42:16,
43:22, 50:15, 55:25, 56:5,
63:10, 63:14, 84:25, 85:17,
85:18, 90:10, 90:13, 104:2,
104:15, 148:24, 149:20,
150:22, 150:23, 151:19,
155:23, 156:6, 159:20,
162:18, 162:21, 165:7,
169:5, 169:10, 171:13,
171:22, 189:13, 198:11,
206:6, 214:13, 216:14
  **Page** [7] - 72:17, 75:3,
95:10, 95:13, 165:3, 168:9,
169:22
  **PAGE/S** [1] - 218:10
  **pages** [3] - 162:25, 193:24,
214:10
  **Pages** [2] - 168:4, 206:25
  **pain** [1] - 76:3
  **painful** [1] - 75:15
  **paragraph** [16] - 85:23,
90:11, 102:5, 105:19,
107:13, 108:17, 151:20,
156:7, 165:10, 166:5,
168:10, 171:22, 177:12,
187:21, 195:4, 195:13
  **Paragraph** [3] - 177:9,
188:19, 195:20
  **paramedic** [3] - 136:14,
136:15, 137:8
  **parentheses** [1] - 189:14
  **parents** [1] - 135:16
  **Part** [3] - 78:14, 92:21,

106:15
  **part** [34] - 13:8, 13:11,
28:15, 31:7, 31:10, 35:5,
37:25, 39:15, 45:2, 47:18,
60:23, 62:16, 63:22, 73:2,
81:21, 87:9, 87:19, 88:8,
91:13, 95:18, 107:22, 109:5,
117:9, 132:13, 141:20,
148:21, 154:18, 156:3,
160:13, 166:12, 176:20,
184:10, 197:8, 197:13
  **partake** [1] - 61:20
  **particular** [1] - 182:11
  **particulars** [1] - 121:4
  **parties** [2] - 3:4, 215:17
  **parts** [2] - 143:5, 161:8,
166:16
  **past** [1] - 116:25
  **Patrick** [1] - 10:9
  **Pause** [1] - 102:3
  **pending** [4] - 195:14,
195:18, 195:24, 196:2
  **people** [7] - 18:23, 99:6,
99:25, 100:19, 124:19,
152:14, 199:15
  **perform** [1] - 150:25
  **perhaps** [1] - 53:24
  **Periodic** [1] - 83:10
  **periodic** [1] - 12:12
  **Periodically** [1] - 47:13
  **Permanently** [1] - 190:18
  **permitted** [2] - 136:6,
136:18
  **person** [22] - 9:8, 15:24,
31:22, 33:10, 37:17, 43:9,
56:22, 75:14, 88:21, 98:9,
110:25, 122:11, 136:11,
136:13, 137:16, 155:5,
155:13, 172:5, 190:5, 198:5,
209:23
  **person's** [2] - 34:21, 36:21
  **Personal** [1] - 1:5
  **personally** [4] - 27:5,
69:19, 144:7, 150:11
  **personnel** [3] - 9:12, 42:18,
152:3
  **pertaining** [22] - 19:15,
62:6, 63:2, 109:19, 118:4,
123:12, 127:25, 129:3,
134:13, 137:13, 143:5,
146:22, 156:2, 159:7, 162:7,
162:10, 174:18, 177:9,
184:23, 192:23, 201:14,
201:15
  **pertains** [1] - 66:2
  **Peter** [4] - 12:9, 134:7,
157:21, 173:4
  **PHC** [1] - 202:7
  **Phil** [1] - 80:24
  **phone** [2] - 92:6, 110:6

  **photographs** [1] - 118:4
  **physical** [4] - 76:3, 166:18,
166:20, 196:12
  **physically** [7] - 11:2, 11:14,
15:20, 75:14, 103:6, 141:5,
156:25
  **physician** [5] - 151:24,
155:10, 163:11, 164:10,
164:17
  **physician's** [3] - 163:12,
164:6, 164:15
  **piece** [1] - 60:17
  **place** [16] - 1:21, 12:2,
14:13, 41:2, 81:14, 82:18,
84:15, 87:13, 96:11, 150:9,
157:10, 170:16, 171:11,
187:22, 193:3, 202:18
  **placed** [10] - 27:8, 33:8,
34:15, 35:12, 36:3, 37:22,
39:12, 54:6, 54:12, 65:8,
74:20, 97:15, 99:17, 108:18,
126:25, 129:6, 170:21,
170:25, 202:6
  **places** [2] - 112:12, 183:18
  **placing** [1] - 39:23
  **plainly** [1] - 90:19
  **Plains** [3] - 1:15, 2:5, 2:22
  **Plaintiff** [1] - 2:4
  **Plaintiff's** [13] - 89:17,
101:19, 104:16, 105:9,
108:9, 187:2, 187:4, 193:13,
194:4, 194:24, 195:16,
201:21
  **PLAINTIFF'S** [1] - 216:11
  **Plaintiffs** [1] - 1:7
  **play** [1] - 106:10
  **pleasure** [1] - 6:17
  **point** [42] - 37:14, 39:10,
48:7, 62:9, 67:16, 79:14,
80:11, 84:14, 95:19, 97:21,
100:8, 100:17, 100:24,
102:16, 106:7, 110:21,
113:9, 113:16, 114:19,
115:4, 116:24, 118:24,
126:20, 129:12, 131:20,
134:23, 153:4, 155:25,
161:11, 161:15, 165:18,
168:18, 173:8, 174:22,
175:4, 179:13, 179:21,
187:10, 196:8, 212:18
  **pointed** [1] - 69:10
  **points** [1] - 35:18
  **police** [3] - 70:21, 85:20,
107:17
  **policies** [57] - 10:18, 11:17,
14:5, 14:13, 14:15, 14:23,
15:9, 15:15, 15:20, 16:6,
19:4, 19:7, 27:16, 27:20,
28:10, 34:24, 40:13, 46:6,
47:6, 48:17, 48:23, 49:11,

49:22, 54:21, 75:22, 79:20,
82:10, 82:18, 82:23, 84:7,
86:6, 86:16, 91:20, 91:25,
94:3, 135:20, 136:5, 136:20,
145:14, 145:21, 146:22,
147:2, 147:11, 154:21,
159:25, 161:22, 170:5,
173:13, 175:10, 186:7,
187:22, 188:7, 188:13,
188:16, 193:3, 196:15,
212:23
  Policies [5] - 10:19
  Policy [7] - 41:21, 42:15,
56:2, 58:13, 63:10, 161:18,
168:4
  policy [43] - 14:8, 14:9,
15:23, 26:20, 28:20, 30:6,
30:8, 30:10, 30:15, 31:24,
32:5, 32:6, 37:23, 40:23,
40:25, 41:8, 41:11, 42:2,
42:5, 42:14, 45:8, 47:15,
50:14, 55:5, 58:11, 70:10,
79:7, 93:2, 95:18, 153:24,
162:22, 162:25, 165:7,
167:6, 168:20, 169:22,
171:3, 195:6, 206:18,
207:12, 207:21, 211:3,
211:18
  portion [3] - 104:9
  portion.. [1] - 199:3
  pose [3] - 49:25
  posed [1] - 21:4
  poses [1] - 88:21
  position [17] - 5:23, 6:12,
6:21, 6:23, 6:24, 12:11,
29:16, 178:13, 179:20,
179:24, 189:15, 189:17,
189:21, 190:2, 190:8,
190:13, 190:18
  possession [1] - 112:6
  possible [5] - 142:12
  Possibly [1] - 114:2
  post [11] - 177:13, 177:21,
178:15, 178:22, 179:6,
179:15, 180:7, 181:2,
189:15, 189:24, 190:7
  posted [1] - 18:19
  posts [1] - 190:5
  Potential [1] - 1:5
  potential [2] - 155:13,
170:8
  practice [6] - 50:22, 51:7,
58:14, 93:20, 179:14, 211:20
  practiced [1] - 57:20
  practices [6] - 11:16, 28:10,
55:9, 94:4, 147:8, 159:25
  precaution [5] - 95:15,
97:14, 99:3, 171:7, 212:10
  precautions [7] - 90:19,
170:21, 171:2, 171:10,

171:14, 171:24, 212:20
  preliminary [1] - 147:24
  preparation [1] - 201:4
  prepare [1] - 187:19
  prepared [2] - 139:16,
164:20
  preparing [1] - 148:4,
157:25, 173:25, 187:11
  PRESENT [1] - 2:24
  present [6] - 49:3, 115:24,
117:16, 149:10, 173:16,
173:17
  president [1] - 150:14
  pressure [2] - 59:8, 144:18
  pressure/hypertension [1]
- 146:7
  pretty [1] - 48:24
  prevent [3] - 91:9, 105:24
  prevention [30] - 19:15,
21:18, 22:4, 25:22, 29:19,
45:14, 47:9, 53:14, 58:19,
60:3, 70:20, 72:20, 82:10,
83:13, 85:22, 90:19, 92:2,
92:19, 95:15, 97:13, 99:3,
106:3, 106:21, 107:14,
162:11, 170:4, 187:24,
188:9, 193:3, 212:10
  Prevention [21] - 19:22,
24:19, 27:25, 39:2, 41:5,
43:23, 45:18, 53:18, 59:18,
63:24, 73:20, 78:22, 86:24,
150:3, 151:7, 162:14,
169:23, 170:10, 185:9,
188:3, 206:13
  previously [1] - 19:19
  printed [1] - 11:8
  Prinz [3] - 80:24, 81:4,
81:17
  prisoner [11] - 43:2, 43:5,
43:10, 45:11, 46:2, 55:18,
56:12, 206:11, 207:12,
207:19, 209:25
  prisoner's [1] - 50:17
  prisoners [12] - 42:20,
57:3, 63:17, 63:18, 63:23,
64:19, 65:6, 207:4, 207:5,
210:24, 210:25
  problem [2] - 59:7, 113:24,
114:9
  problems [1] - 42:21
  Procedural [1] - 56:6
  procedure [42] - 14:8,
14:10, 26:20, 30:15, 32:5,
37:23, 47:14, 51:16, 55:5,
58:12, 58:13, 70:10, 79:7,
93:2, 94:21, 95:13, 95:25,
96:6, 96:20, 96:23, 97:11,
97:14, 97:18, 97:23, 98:18,
98:25, 99:13, 99:16, 99:18,
100:5, 100:9, 100:13, 101:2,

101:3, 101:12, 101:13,
112:16, 153:24, 168:20,
172:14, 212:8
  Procedure [4] - 94:17,
97:19, 161:5, 165:19
  procedures [85] - 10:20,
10:23, 11:11, 11:18, 12:2,
13:12, 13:15, 13:16, 13:19,
14:5, 16:7, 16:15, 19:5, 19:7,
26:11, 34:23, 40:13, 46:7,
46:13, 46:16, 47:6, 48:17,
48:23, 49:11, 49:22, 65:3,
75:23, 79:20, 82:10, 82:18,
82:24, 84:8, 84:15, 85:22,
85:24, 86:5, 86:16, 91:20,
94:4, 95:21, 96:24, 98:19,
135:20, 136:6, 136:21,
136:25, 145:15, 145:21,
146:22, 147:3, 147:12,
149:25, 150:8, 150:16,
150:20, 154:22, 161:21,
170:5, 173:14, 175:10,
187:22, 188:8, 188:13,
188:17, 202:12
  proceedings [2] - 215:11,
215:14
  process [14] - 119:4,
119:10, 130:5, 141:20,
144:15, 146:13, 146:14,
153:3, 153:16, 170:9,
170:20, 176:20, 185:14,
189:23
  produced [1] - 148:22
  professional [3] - 4:11,
4:14, 154:23
  program [13] - 85:24,
106:12, 178:5, 178:14,
178:21, 179:6, 179:19,
180:21, 184:9, 189:15,
190:13, 203:22, 204:20
  programs [8] - 179:5,
179:16, 180:16, 202:18,
203:9, 203:10, 203:12, 204:5
  Programs [1] - 202:22
  progress [1] - 163:10
  Progress [10] - 157:15,
157:17, 157:21, 158:17,
158:24, 159:13, 201:18,
201:20, 201:24, 217:5
  progressing [1] - 146:18
  progression [2] - 159:20,
160:4
  Project [1] - 86:24
  project [5] - 87:4, 87:10,
87:12, 87:19, 102:9
  promoted [4] - 5:18, 5:23,
6:20, 8:8
  prompted [7] - 16:22,
20:20, 21:12, 61:24, 78:12,
97:7, 184:4

  promptly [1] - 151:21
  promulgated [1] - 184:14
  Pronounced [1] - 202:7
  proper [1] - 183:18
  proposal [1] - 62:7
  proposed [2] - 77:15, 156:3
  provide [9] - 27:20, 28:2,
47:15, 48:18, 62:19, 139:2,
139:9, 149:12, 150:15
  provided [15] - 41:11,
44:20, 50:5, 63:16, 64:18,
72:6, 78:18, 78:25, 79:16,
140:25, 149:17, 151:14,
192:18, 207:4, 210:24
  provider [1] - 57:17
  provides [4] - 49:13, 76:6,
104:2, 186:16
  providing [3] - 58:22,
135:22, 160:9
  provision [5] - 66:21, 73:9,
95:18, 97:22, 99:7
  provoke [1] - 109:10
  psychiatric [1] - 33:7
  psychiatrist [5] - 33:9,
155:15, 170:22, 186:13,
199:6
  psychologically [1] - 75:15
  PUBLIC [1] - 215:24
  public [1] - 18:13
  Public [4] - 1:22, 3:19, 4:4,
215:7
  publish [1] - 11:6
  published [2] - 38:25, 39:6,
105:15
  pull [1] - 113:11
  pulse [1] - 144:18
  purpose [5] - 24:18, 24:20,
24:24, 32:22, 160:22
  purposes [2] - 36:10,
136:4, 138:7
  put [22] - 10:24, 10:25,
11:5, 11:8, 16:24, 20:6,
20:21, 21:2, 21:24, 23:25,
24:4, 59:8, 74:16, 81:14,
95:15, 99:25, 121:9, 124:11,
139:8, 156:25, 211:22, 212:8
  Putnam [54] - 1:10, 2:16,
4:14, 5:13, 7:4, 9:16, 10:6,
12:25, 14:19, 19:9, 25:18,
26:29, 27:15, 30:7, 31:16,
39:25, 46:5, 46:7, 49:12,
49:22, 65:21, 66:16, 67:9,
68:12, 75:23, 79:16, 85:5,
86:5, 87:18, 91:19, 91:23,
103:11, 104:6, 106:19,
108:2, 109:12, 127:23,
130:9, 130:23, 135:21,
149:10, 160:2, 171:11,
181:23, 196:10, 196:20,
202:12, 202:19, 209:14,

211:3, 211:20
**PUTNAM** [2] - 1:11, 1:20
putting [7] - 20:16, 20:23,
121:5, 138:2, 185:2, 190:6,
213:2

# Q

quarter [1] - 199:17
questioned [7] - 130:9,
139:5, 172:23, 173:5,
182:10, 182:15, 192:16
questions [32] - 4:19, 5:2,
21:4, 24:25, 25:3, 25:5,
67:20, 68:20, 82:16, 84:13,
107:10, 117:9, 120:8,
122:22, 123:9, 126:8, 127:9,
132:5, 138:23, 138:25,
152:5, 152:15, 153:11,
154:5, 158:14, 160:9,
163:20, 201:13, 205:6,
205:10, 210:13, 210:16
quick [1] - 167:21
quote [2] - 39:17, 90:19

# R

raises [1] - 31:21
ran [1] - 180:15
**RANDAZZO** [12] - 2:14,
2:17, 68:10, 69:25, 74:6,
74:9, 74:24, 76:15, 79:22,
121:14, 179:17, 213:18
ranking [5] - 8:14, 8:17,
9:4, 9:5, 127:22
Re [1] - 218:4
reaches [1] - 29:23
read [5] - 96:17, 97:23,
103:17, 106:17, 214:9
**READ** [1] - 218:19
reading [1] - 210:22
ready [1] - 138:4
reaffirming [2] - 88:15,
88:19
really [2] - 17:12, 117:24
reappointed [1] - 6:21
reason [3] - 32:2, 36:14,
54:13, 54:17, 66:9, 78:6,
78:8, 129:5, 212:15
reasons [7] - 51:19, 51:23,
51:24, 52:4, 53:2, 53:3,
57:10
recalled [1] - 138:23
receive [5] - 71:8, 102:15,
102:25, 152:4, 153:14,
153:15, 153:17, 171:5,
204:12
received [5] - 38:2, 48:16,
81:3, 85:6, 134:24, 153:9
receives [5] - 18:2, 27:2,
36:23, 37:18, 103:11

receiving [4] - 101:24,
103:6, 187:7, 213:8
Receiving [6] - 149:23,
151:22, 162:5, 162:21,
168:5, 170:9
recent [3] - 35:10, 79:4,
131:25
Recently [2] - 189:23,
210:4
recently [5] - 76:24, 129:24,
189:17, 206:10, 210:5
recess [2] - 92:6, 109:16
Recess [5] - 76:14, 167:23,
193:7
recognize [4] - 40:8, 85:3,
89:20, 198:17
recollection [6] - 138:16,
175:21, 175:24, 188:25,
189:20, 190:22, 194:14,
194:18
recommendation [3] -
144:23, 204:11, 204:19
Recommendations [1] -
181:22
recommendations [2] -
61:15, 187:11
recommended [2] - 93:22,
177:5
Record [5] - 104:24, 150:3,
156:9, 160:17, 184:24
record [8] - 4:12, 44:15,
60:24, 102:3, 109:15, 156:8,
183:10, 215:13
recording [5] - 156:15,
156:18, 157:8, 157:9, 157:10
records [2] - 128:17,
139:16
recreation [2] - 180:8,
180:22
Red [2] - 41:24, 41:25
reduced [1] - 93:15
Reevaluate [1] - 183:12
refer [4] - 87:22, 149:5,
188:2, 206:22
reference [1] - 143:20
references [1] - 66:2
referral [14] - 32:17, 45:13,
45:17, 55:18, 132:23, 133:3,
133:13, 133:17, 140:10,
152:20, 153:7, 153:6,
206:13, 206:21
Referral [5] - 56:2, 132:10,
132:19, 133:21, 185:20
referred [16] - 17:6, 20:3,
40:10, 41:23, 55:21, 57:17,
64:23, 88:9, 108:23, 132:23,
151:24, 152:2, 152:7, 187:7,
170:22, 209:13
referring [8] - 40:15, 114:9,
143:10, 152:14, 154:20,

188:8, 188:12, 199:24
refers [21] - 25:6, 34:24,
55:14, 55:17, 68:3, 68:13,
70:6, 73:10, 86:23, 90:11,
103:23, 105:19, 105:25,
128:2, 132:10, 149:24,
166:6, 171:13, 177:12,
195:4, 195:21
refresh [2] - 189:20, 194:17
refreshes [1] - 194:13
regard [3] - 70:17, 180:12,
183:16
regarding [11] - 86:17,
135:22, 156:4, 173:12,
188:21, 191:9, 201:19,
201:20, 208:8, 208:12, 217:5
Regarding [1] - 71:17
regards [7] - 17:9, 60:2,
92:14, 156:16, 157:3,
180:18, 186:9
registered [2] - 150:23,
151:21
regular [3] - 12:13, 83:9
regulations [3] - 68:13,
72:21, 73:11, 73:12, 73:25
reiterated [1] - 27:11
relate [2] - 25:9, 91:25
related [5] - 15:6, 54:14,
144:22, 173:18, 174:10,
215:17
relating [1] - 174:23
relations [1] - 55:15
relationship [1] - 10:2
relief [1] - 75:16
relieve [1] - 136:15
relieved [1] - 136:10
remain [1] - 180:10
remained [1] - 6:22
Remained [1] - 6:24
remember [97] - 5:19,
10:12, 21:14, 22:7, 24:7,
24:10, 27:22, 29:8, 30:24,
31:14, 35:4, 37:24, 38:11,
48:25, 51:8, 61:22, 63:4,
66:24, 67:11, 67:14, 81:6,
81:10, 81:19, 81:23, 82:3,
88:12, 99:15, 100:3, 100:15,
100:25, 107:12, 110:8,
113:10, 113:19, 114:17,
114:23, 117:17, 118:20,
118:23, 119:22, 120:22,
121:3, 129:19, 129:21,
133:19, 137:18, 138:21,
138:22, 141:6, 142:20,
144:2, 144:20, 145:8,
148:18, 150:17, 150:21,
163:6, 168:8, 173:22,
175:20, 176:2, 176:8,
176:16, 177:6, 178:16,
178:20, 180:17, 181:14,

181:17, 182:16, 182:21,
184:21, 185:11, 186:4,
187:7, 187:9, 187:17,
189:12, 191:10, 191:18,
191:21, 192:9, 192:12,
192:17, 192:20, 192:25,
193:4, 193:17, 195:3,
199:14, 199:16, 200:25,
204:22, 209:4, 213:10,
213:13
remove [4] - 33:10, 36:12,
66:20, 81:21
Report [2] - 164:20, 164:24
report [24] - 12:6, 80:18,
124:23, 130:20, 130:24,
137:23, 140:19, 141:9,
141:15, 141:18, 142:25,
143:4, 143:7, 144:22,
145:12, 165:10, 174:13,
174:19, 176:18, 177:8,
180:6, 183:7, 184:20, 187:12
reported [2] - 165:20,
215:11
Reporter [1] - 1:25
reporting [1] - 10:4
represent [2] - 4:18, 205:7
Representative [1] - 1:5
request [1] - 183:21
**REQUESTED** [1] - 216:6
requested [1] - 189:16
require [3] - 147:3, 151:22,
172:7
required [29] - 34:16,
34:18, 35:14, 35:20, 36:5,
36:20, 37:21, 55:18, 55:19,
57:11, 65:8, 69:4, 69:12,
93:22, 93:23, 106:22,
123:20, 124:8, 124:10,
124:19, 124:22, 125:6,
125:11, 129:6, 133:2,
157:13, 168:19, 172:16,
202:12
requirement [11] - 34:25,
47:18, 51:10, 51:14, 52:14,
68:3, 137:3, 137:7, 160:15,
169:13, 171:25
requirements [4] - 29:21,
30:3, 58:7, 160:13
requires [4] - 65:14, 66:21,
153:25, 163:6
requiring [1] - 73:25
resent [1] - 128:3
reserved [1] - 3:14
resort [1] - 76:2
respect [35] - 7:15, 7:18,
10:22, 11:10, 16:14, 16:20,
19:8, 21:17, 22:3, 22:11,
28:4, 28:11, 29:22, 37:2,
37:20, 38:25, 42:12, 46:8,
61:2, 65:20, 67:25, 70:5,

79:8, 124:15, 141:20, 142:4,
144:5, 144:14, 163:17,
164:13, 191:4, 191:6,
197:15, 197:19, 213:5
  **respective** [1] - 3:3
  **respond** [1] - 143:12
  **responded** [2] - 114:6,
135:4
  **responder** [3] - 197:4,
197:23, 197:25
  **responds** [1] - 51:4
  **response** [3] - 147:23,
147:25, 187:11
  **responsibilities** [5] - 7:4,
7:14, 7:17, 141:25, 178:4
  **Responsibilities** [1] - 43:17
  **responsibility** [20] - 9:20,
15:13, 45:8, 47:25, 48:10,
57:2, 57:8, 63:21, 64:12,
79:19, 122:6, 125:16, 128:8,
152:12, 152:16, 165:24,
179:15, 180:7, 190:9, 196:11
  **responsible** [5] - 32:13,
64:14, 118:16, 135:22, 203:4
  **result** [7] - 19:2, 60:11,
99:9, 109:7, 142:5, 170:20,
182:22
  **results** [4] - 54:24, 55:7,
56:19, 147:5
  **resuscitation** [2] - 135:23,
136:7
  **retains** [1] - 111:24
  **revealed** [1] - 130:18
  **Review** [1] - 90:12
  **review** [31] - 11:17, 57:11,
62:6, 62:13, 62:22, 82:23,
92:16, 102:2, 115:13,
124:19, 125:17, 129:2,
130:7, 146:12, 146:16,
146:22, 150:24, 151:7,
151:21, 154:23, 155:13,
157:17, 160:18, 161:2,
161:25, 164:19, 164:24,
184:4, 184:22, 191:12,
196:11
  **reviewed** [7] - 67:10, 67:13,
130:12, 160:7, 160:17,
161:10, 161:14
  **reviewing** [4] - 114:20,
115:5, 152:13, 150:22
  **reviews** [1] - 59:18
  **Revinson** [1] - 202:7
  **risk** [23] - 24:21, 25:10,
31:23, 39:18, 45:12, 49:25,
59:11, 72:19, 72:22, 73:17,
74:4, 86:2, 86:7, 88:18,
88:21, 146:18, 159:20,
160:4, 170:8, 170:19,
206:11, 211:21, 213:2
  **Rivera** [16] - 83:18, 175:14,

176:18, 177:2, 177:9, 180:6,
184:20, 185:19, 187:12,
198:13, 198:15, 200:24,
201:14, 201:19, 201:21,
201:24, 217:4, 217:5
  **Rivera's** [3] - 177:5, 184:23,
188:6
  **Road** [2] - 1:15, 2:5
  **Robert** [2] - 4:13, 186:20
  **ROBERT** [4] - 1:18, 214:8,
214:20, 218:21
  **ROCKLAND** [1] - 215:4
  **Rodriguez** [4] - 83:23,
191:4, 191:8, 192:21
  **role** [14] - 9:11, 10:17,
10:22, 15:14, 26:8, 41:7,
59:2, 59:6, 59:13, 60:13,
97:2, 119:3, 119:9, 161:20
  **Roman** [2] - 86:20, 87:22
  **room** [6] - 52:12, 52:14,
99:19, 124:14, 140:14
  **round** [2] - 182:18, 182:24
  **rounded** [1] - 200:5
  **rounding** [1] - 188:21
  **rounds** [1] - 182:3
  **routing** [2] - 32:19, 48:4
  **Routing** [17] - 32:20, 32:23,
33:14, 34:2, 34:12, 34:14,
34:25, 35:13, 36:4, 36:19,
36:24, 37:8, 37:21, 55:20,
132:19, 133:21, 185:20
  **RULINGS** [1] - 217:10

**S**

  **Sadler** [4] - 186:9, 186:12,
199:4, 199:5
  **Salter** [1] - 199:3
  **SAMBURSKY** [1] - 2:6
  **SANTANGELO** [1] - 2:14
  **Saturday** [2] - 111:6,
155:11
  **saving** [1] - 82:5
  **saw** [12] - 37:12, 44:16,
105:14, 113:15, 123:16,
148:12, 157:24, 158:20,
161:7, 168:6, 201:23, 212:23
  **schedule** [2] - 149:11,
163:11
  **Schedule** [3] - 52:18,
149:8, 151:14
  **scheduled** [1] - 164:14
  **scheduling** [1] - 164:5
  **school** [1] - 5:9
  **Scope** [1] - 149:8
  **Score** [1] - 206:12
  **score** [33] - 28:4, 30:12,
31:3, 31:8, 31:20, 31:25,
38:8, 39:24, 45:12, 53:14,
56:21, 61:5, 63:24, 64:4,
64:7, 66:7, 66:22, 68:4, 69:6,

74:17, 74:19, 79:8, 114:13,
118:12, 120:5, 120:14,
129:25, 131:19, 131:25,
152:4, 153:9, 154:3, 207:14
  **scored** [4] - 27:7, 43:6,
64:10, 129:4
  **scores** [5] - 39:11, 43:2,
45:11, 73:19, 132:17
  **Scores** [1] - 206:11
  **scoring** [1] - 38:25
  **Screen** [3] - 104:14,
104:16, 216:15
  **screen** [3] - 152:4, 153:9,
193:23, 194:2, 216:22
  **Screening** [26] - 19:23,
24:19, 27:24, 39:2, 41:5,
42:15, 43:23, 45:18, 53:16,
59:19, 63:24, 73:20, 76:22,
107:16, 149:23, 150:3,
151:8, 162:5, 162:14,
162:21, 168:5, 170:9,
170:11, 185:9, 188:3, 206:14
  **screening** [48] - 20:24,
21:4, 25:22, 27:17, 50:17,
51:2, 54:19, 55:7, 56:19,
57:12, 57:15, 57:21, 60:19,
61:21, 78:25, 84:11, 92:20,
102:8, 102:17, 103:24,
113:2, 113:15, 114:10,
128:4, 128:18, 129:3,
131:16, 131:20, 132:2,
132:14, 146:13, 147:5,
151:2, 152:13, 153:13,
156:16, 156:24, 157:2,
157:4, 170:20, 188:9,
191:13, 195:6, 200:23,
205:16, 205:21, 206:2,
209:24
  **Screenings** [1] - 151:22
  **sealing** [1] - 3:4
  **second** [10] - 50:15, 85:18,
90:10, 90:13, 104:2, 105:19,
108:17, 123:20, 149:24,
189:13
  **Second** [1] - 107:16
  **Section** [9] - 42:14, 83:10,
90:20, 90:25, 102:8, 106:14,
149:23, 156:8, 159:19
  **section** [10] - 25:5, 42:16,
58:3, 63:13, 66:3, 72:17,
75:5, 95:10, 132:10, 181:22
  **secure** [5] - 111:18, 111:21,
111:24
  **Security** [1] - 91:3
  **security** [2] - 7:11, 188:22
  **see** [33] - 18:18, 19:17,
25:7, 28:8, 33:2, 42:15,
42:22, 43:20, 44:2, 44:4,
45:15, 46:4, 50:20, 55:2,
58:3, 56:7, 56:14, 57:18,

58:7, 59:7, 63:10, 63:19,
70:19, 72:24, 75:6, 84:18,
84:25, 87:2, 88:2, 94:6,
94:11, 94:15, 100:13,
102:13, 106:4, 106:17,
107:19, 108:10, 108:13,
109:19, 123:11, 126:21,
128:5, 130:20, 133:16,
133:20, 140:19, 140:22,
145:20, 147:2, 148:7,
148:25, 150:5, 151:3, 152:9,
156:12, 157:20, 158:5,
158:16, 159:15, 159:23,
161:2, 161:4, 161:18,
162:23, 163:14, 165:15,
166:9, 167:18, 168:16,
189:7, 189:24, 170:13,
170:23, 171:15, 176:17,
182:4, 188:5, 188:23,
189:16, 193:15, 195:7,
195:15, 199:15, 200:6,
202:9, 205:15, 205:19,
206:9, 206:15, 206:25,
207:6, 212:25
  **See** [1] - 88:5
  **seeing** [3] - 109:25, 149:9,
156:2
  **seem** [1] - 75:16
  **send** [1] - 124:4
  **senior** [1] - 12:24
  **sent** [5] - 100:18, 138:3,
141:4, 148:8
  **sentence** [2] - 106:2,
149:24, 150:22
  **separate** [2] - 180:8, 181:4
  **separated** [2] - 111:17,
112:11
  **September** [3] - 105:7,
105:16, 186:23
  **sergeant** [34] - 5:20, 10:3,
11:14, 18:10, 20:13, 20:15,
25:25, 28:3, 29:3, 29:18,
32:13, 33:13, 37:4, 46:22,
47:19, 48:10, 49:8, 50:9,
65:18, 80:12, 80:14, 81:13,
112:3, 124:11, 125:5, 125:7,
125:10, 125:15, 127:11,
127:13, 153:25, 154:10,
186:3, 207:9
  **Sergeant** [12] - 5:21, 9:7,
23:11, 112:5, 120:13,
125:24, 127:19, 127:21,
173:7, 173:11, 200:19
  **sergeant's** [1] - 47:24
  **sergeants** [15] - 6:10, 11:9,
11:11, 11:13, 11:18, 18:10,
48:22, 50:5, 61:16, 76:7,
92:16, 97:22, 98:24, 103:17,
141:14
  **series** [1] - 198:12

**serious** [1] - 42:20
**serve** [1] - 6:17
**Service** [2] - 6:14, 86:24
**service** [9] - 7:7, 26:25,
28:15, 55:19, 57:17, 58:18,
106:3, 106:21, 107:15
**Services** [1] - 149:8
**services** [5] - 58:22, 62:19,
149:11, 160:8, 186:16
**session** [9] - 2:22, 2:23,
22:24, 23:2, 27:12, 44:12,
48:25, 49:2, 49:6
**sessions** [5] - 69:18, 69:19,
70:15, 75:20, 89:25
**set** [2] - 8:10, 38:18, 215:22
**sets** [1] - 52:14
**setting** [3] - 32:14, 93:13,
139:6
**several** [1] - 35:18
**severe** [2] - 159:21, 160:4
**shaded** [23] - 28:6, 28:12,
28:17, 28:20, 28:24, 29:7,
61:10, 66:8, 66:22, 70:6,
70:11, 129:8, 205:20,
205:25, 206:22, 207:15,
207:17, 208:8, 208:13,
208:15, 208:23, 209:24
**shall** [1] - 54:23
**share** [1] - 18:5
**sheet** [3] - 32:19, 48:4, 85:2
**SHEET** [1] - 218:2
**Sheet** [19] - 32:21, 32:23,
33:15, 34:2, 34:12, 34:14,
35:2, 35:14, 36:5, 36:20,
36:24, 37:8, 37:21, 55:21,
78:15, 132:19, 133:21,
185:20
**Sheriff** [23] - 1:9, 5:25,
13:9, 60:10, 76:25, 79:5,
79:25, 81:17, 82:7, 82:21,
84:7, 86:15, 107:4, 116:3,
143:22, 147:14, 174:10,
176:12, 186:21, 187:16,
194:22, 196:4, 209:23
**sheriff** [20] - 6:18, 14:17,
14:23, 15:8, 67:9, 80:2, 80:3,
80:4, 80:25, 83:5, 115:16,
115:21, 117:13, 118:9,
119:13, 141:7, 142:13,
142:19, 143:12, 143:18,
181:23, 181:24, 183:20,
184:5, 189:14, 192:22, 205:7
**Sheriff's** [10] - 4:14, 5:13,
6:9, 13:2, 18:2, 115:4, 130:9,
130:24, 149:10, 209:15
**sheriff's** [5] - 5:11, 15:15,
116:17, 117:14, 175:9
**sheriffs** [2] - 87:15, 105:22
**Shift** [2] - 164:20, 164:24
**shift** [30] - 7:24, 8:2, 8:4,

8:23, 9:3, 9:4, 32:14, 34:21,
36:21, 110:10, 112:3, 113:7,
124:23, 125:3, 125:6,
125:20, 125:25, 127:4,
127:14, 127:17, 164:21,
164:25, 178:22, 178:23,
195:21, 205:22, 206:3,
207:11, 213:9
**shifts** [1] - 8:2
**short** [1] - 190:3
**shortened** [1] - 90:17
**Shorthand** [1] - 1:25
**SHOULD** [1] - 218:10
**show** [1] - 148:19
**showing** [1] - 89:18
**shown** [3] - 44:22, 89:8,
214:12
**shows** [1] - 88:17
**sick** [3] - 163:12, 164:6,
164:15
**sign** [7] - 15:12, 92:17,
93:24, 93:25, 96:18, 160:16,
160:18
**signed** [5] - 3:6, 3:8, 3:19,
3:20, 172:14
**significant** [4] - 53:23,
54:2, 65:12, 95:7
**significantly** [1] - 46:2
**signs** [7] - 41:19, 156:3,
156:9, 156:15, 156:25,
157:6, 157:8
**similar** [1] - 170:11
**simplify** [1] - 78:10
**simply** [1] - 97:15
**SINKOV** [4] - 1:4, 1:5, 218:4
**Sinkov** [13] - 1:6, 2:24,
4:18, 83:18, 91:22, 109:20,
121:3, 127:25, 137:13,
164:14, 173:24, 174:11,
201:15
**Sinkov's** [1] - 210:9
**sit** [7] - 16:12, 29:6, 114:3,
172:13, 173:4, 192:6, 189:2
**sitting** [1] - 80:4
**situation** [3] - 116:13,
154:24, 177:5, 204:10,
204:18
**situations** [1] - 196:11
**six** [4] - 16:21, 75:8,
137:24, 151:20
**Skin** [1] - 169:7
**skin** [1] - 169:14
**SLONE** [1] - 2:8
**small** [4] - 45:24, 56:10,
57:15, 65:18
**Smith** [35] - 2:10, 2:25,
5:25, 13:9, 24:12, 60:10,
60:12, 61:19, 63:2, 76:25,
77:21, 77:23, 79:5, 79:25,
82:7, 82:21, 83:15, 84:2,

84:7, 86:15, 107:4, 107:25,
116:4, 143:22, 145:2, 145:9,
147:14, 148:4, 148:8,
172:20, 174:10, 175:7,
176:12, 186:21, 187:16,
194:22, 196:4, 204:8, 209:23
**SMITH** [2] - 1:9, 218:4
**smock** [4] - 17:7, 17:12,
108:20, 109:8
**smocks** [4] - 16:17, 16:20,
19:4, 19:8
**smoke** [1] - 199:22
**social** [2] - 33:11, 36:18
**SOJ** [2] - 80:9, 81:9
**SOJ-32** [3] - 20:3, 26:6,
45:5
**SOKOLOFF** [1] - 2:8
**solely** [2] - 64:7, 188:8
**someone** [7] - 32:15, 59:8,
93:9, 99:24, 135:3, 200:17,
207:15
**sometime** [2] - 96:19,
145:11
**Sometime** [2] - 99:20,
178:16
**Sometimes** [1] - 13:7
**sometimes** [1] - 41:23
**somewhere** [1] - 94:25
**sorry** [13] - 11:12, 14:5,
48:9, 85:17, 90:2, 100:5,
132:17, 156:7, 162:24,
169:5, 190:12, 191:7, 201:6
**SOUTHERN** [1] - 1:2
**speaking** [2] - 175:3, 194:8
**special** [1] - 180:20
**specific** [6] - 78:3, 90:6,
118:8, 143:22, 179:2, 200:4
**specifically** [9] - 7:18,
68:13, 70:6, 104:25, 122:25,
131:16, 132:6, 148:23, 177:9
**specifics** [1] - 139:4
**specified** [1] - 69:14
**specifies** [1] - 66:7
**speed** [2] - 83:6, 83:12
**SPENCER** [1] - 1:5
**Spencer** [37] - 1:6, 91:22,
109:20, 110:5, 118:13,
118:25, 119:7, 127:5,
127:14, 127:25, 129:3,
133:3, 134:2, 134:5, 134:11,
134:18, 134:21, 134:24,
140:5, 140:13, 155:10,
163:17, 163:20, 164:14,
164:25, 167:10, 173:18,
173:24, 174:10, 174:18,
174:22, 175:4, 175:25,
176:6, 176:11, 201:15, 210:9
**Spencer's** [16] - 100:19,
123:2, 123:5, 127:16,
129:25, 131:21, 132:6,

132:13, 137:13, 144:15,
147:8, 152:25, 157:18,
163:23, 176:22, 212:4
**Spinelli** [1] - 23:12
**spoken** [1] - 208:6
**ss** [2] - 214:3, 215:3
**stable** [1] - 163:6
**staff** [72] - 12:20, 12:21,
13:8, 13:11, 13:23, 16:5,
16:9, 18:6, 18:7, 18:24,
20:13, 20:15, 25:23, 26:3,
27:2, 32:16, 34:6, 37:6,
44:20, 59:2, 59:18, 59:24,
60:24, 61:3, 61:14, 63:6,
85:25, 93:4, 93:10, 94:22,
96:17, 110:9, 110:25,
112:14, 122:2, 123:23,
130:15, 136:3, 137:8, 138:4,
138:6, 138:8, 141:11,
145:25, 146:2, 146:3, 146:5,
146:17, 147:3, 149:24,
151:7, 152:7, 152:14,
152:21, 153:17, 154:2,
155:12, 160:16, 165:18,
168:19, 169:13, 171:20,
172:2, 172:23, 172:24,
173:13, 175:4, 192:3,
196:22, 197:20, 203:6, 213:7
**staff's** [1] - 160:13
**staffed** [3] - 178:15, 178:18,
190:4
**staffing** [5] - 180:14,
180:15, 183:21, 183:24,
184:5, 184:11
**stamp** [1] - 148:24
**stamped** [4] - 149:20,
151:19, 155:23, 162:19
**standard** [6] - 11:16, 88:16,
88:20, 124:4
**standards** [7] - 38:24, 39:7,
39:11, 79:21, 91:5, 102:20,
106:15
**start** [4] - 22:2, 37:13,
136:8, 187:6
**Start** [1] - 202:23
**started** [8] - 21:19, 21:20,
22:13, 41:6, 58:17, 136:23
**state** [18] - 17:22, 66:6,
68:20, 70:16, 77:3, 77:11,
77:13, 78:4, 78:7, 78:14,
78:22, 79:21, 80:6, 81:5,
105:20, 109:20, 124:25,
140:20
**STATE** [2] - 214:2, 215:2
**State** [17] - 1:22, 4:4, 4:11,
6:13, 22:5, 61:24, 72:4,
72:10, 87:13, 87:25, 88:5,
102:10, 105:21, 106:14,
208:7, 209:16, 215:8
**state's** [2] - 65:22, 66:20

**state-wide** [1] - 105:20
**statement** [6] - 35:20,
53:24, 139:13, 139:14,
139:18
**statements** [5] - 113:20,
118:3, 130:7, 139:22, 192:10
**states** [1] - 14:9
**STATES** [1] - 1:2
**States** [1] - 202:5
**stating** [1] - 16:25
**station** [1] - 181:7
**stay** [3] - 33:2, 33:5, 117:2
**steady** [1] - 178:24
**step** [4] - 92:15, 92:23,
93:5, 93:19
**steps** [1] - 99:9
**Sticking** [1] - 210:21
**still** [3] - 48:11, 177:24,
180:24
**STIPULATED** [3] - 3:2,
3:12, 3:17
**stop** [3] - 136:6, 136:8,
136:18, 136:25, 137:9,
196:23, 197:5, 198:3
**stopped** [1] - 137:5
**stopping** [1] - 202:15
**structure** [1] - 10:4
**stuff** [1] - 118:4
**subject** [3] - 163:7, 172:20,
214:11
**subjective** [5] - 25:14,
25:15, 43:14, 64:5, 74:13
**submits** [1] - 35:21
**subordinates** [5] - 9:15,
15:15, 16:2, 22:16, 141:14
**Subscribed** [2] - 214:22,
218:22
**subsequent** [1] - 71:8
**substance** [20] - 15:3,
17:10, 18:22, 27:17, 27:23,
66:7, 73:6, 89:24, 90:22,
98:11, 101:25, 110:12,
117:22, 129:16, 135:12,
137:20, 141:17, 142:22,
150:19, 193:19
**substituted** [1] - 167:24
**succeed** [1] - 85:25
**suggest** [2] - 77:22
**suggested** [1] - 81:20
**suicidal** [11] - 39:18, 42:19,
42:25, 43:5, 43:9, 43:14,
63:17, 63:22, 207:12,
207:19, 209:25
**Suicidal** [2] - 207:5, 210:25
**suicide** [105] - 16:15, 16:20,
17:6, 17:12, 19:3, 19:8,
19:15, 21:3, 21:17, 22:4,
23:13, 25:21, 27:17, 29:19,
39:19, 45:13, 47:9, 51:2,
53:14, 54:16, 55:7, 56:19,

57:11, 57:21, 59:11, 60:18,
61:21, 70:20, 72:19, 75:16,
76:2, 78:25, 82:10, 83:13,
83:21, 84:11, 84:15, 85:21,
88:18, 88:21, 90:18, 91:10,
91:25, 92:19, 95:15, 97:13,
99:2, 102:8, 102:16, 105:24,
106:2, 106:21, 107:14,
108:18, 108:20, 109:24,
110:5, 110:14, 112:25,
113:15, 114:10, 123:2,
127:16, 128:4, 128:18,
129:3, 131:16, 131:20,
131:21, 132:7, 132:13,
135:7, 147:5, 152:4, 156:16,
156:24, 157:2, 157:4,
162:10, 170:4, 170:8,
170:21, 171:2, 171:6,
171:10, 171:13, 171:24,
175:9, 175:14, 176:4,
176:11, 186:7, 187:23,
188:9, 191:6, 191:8, 191:13,
191:23, 193:2, 195:5,
196:12, 209:24, 211:22,
212:10, 212:19
**Suicide** [26] - 19:22, 24:18,
27:24, 39:2, 41:5, 43:23,
45:18, 53:18, 59:18, 60:3,
63:24, 73:20, 76:21, 86:23,
150:3, 151:7, 162:14,
160:23, 170:10, 185:9,
188:3, 195:13, 198:15,
206:13, 217:4
**suicide-prevention** [2] -
47:9, 82:10
**suicides** [3] - 83:16, 83:25,
84:5
**summarizing** [1] - 90:14
**summary** [1] - 130:25
**summer** [2] - 98:3, 147:21
**supervise** [1] - 181:9
**supervising** [1] - 178:2
**Supervision** [2] - 72:18,
91:4
**supervision** [37] - 17:8,
17:12, 26:16, 48:12, 48:13,
49:13, 49:18, 50:11, 51:20,
52:8, 54:7, 54:18, 56:11,
57:3, 59:3, 59:9, 59:16,
61:16, 63:18, 64:13, 64:18,
64:22, 64:24, 65:14, 72:19,
72:22, 74:2, 87:25, 123:2,
123:8, 160:5, 160:25,
172:16, 207:3, 207:13,
208:24, 210:23
**supervisor** [40] - 9:9,
29:24, 30:11, 31:2, 31:8,
31:12, 31:19, 32:3, 32:7,
32:12, 38:15, 45:11, 45:25,
50:18, 51:2, 51:10, 56:7,

56:10, 56:25, 57:7, 57:11,
57:14, 63:15, 63:22, 64:13,
66:11, 87:23, 120:13,
121:12, 121:20, 195:21,
195:23, 205:22, 206:3,
206:10, 207:2, 207:8,
207:11, 208:4, 210:22
**supervisor's** [1] - 122:6
**supervisors** [1] - 207:24
**supervisory** [14] - 36:4,
36:13, 54:12, 64:25, 90:17,
95:14, 97:12, 99:2, 123:24,
128:2, 175:18, 208:2, 212:9
**supervisory-visit** [1] -
90:17
**supposed** [4] - 30:12,
51:21, 93:21, 165:19
**surprise** [2] - 69:22, 73:22,
74:8
**Susan** [6] - 113:6, 113:17,
115:9, 133:22, 133:24,
158:18, 159:4, 159:8
**sweatshirt** [1] - 178:12
**sworn** [6] - 3:6, 3:8, 3:21,
4:3, 214:22, 218:22
**symptoms** [9] - 50:2,
146:19, 156:9, 157:9,
165:14, 165:21, 166:6,
166:22, 167:3

## T

**talks** [1] - 27:24
**teach** [1] - 52:17
**Ten** [1] - 35:11
**ten** [3] - 38:4, 103:5,
114:13, 117:23, 118:12,
120:5, 129:4, 132:17
**tended** [1] - 179:5
**terms** [73] - 7:20, 9:21,
10:4, 11:13, 11:22, 12:11,
13:12, 14:15, 15:14, 25:4,
28:3, 28:23, 29:9, 30:10,
30:17, 31:5, 31:15, 33:24,
34:11, 34:23, 39:23, 41:10,
42:14, 42:24, 45:7, 47:8,
49:17, 49:21, 51:9, 51:19,
52:4, 52:16, 52:24, 54:11,
54:21, 55:12, 56:16, 58:6,
63:21, 73:5, 73:9, 73:17,
80:5, 91:17, 93:20, 103:18,
104:8, 105:18, 108:16,
109:9, 126:19, 136:12,
136:17, 138:6, 143:8, 148:8,
150:19, 153:6, 154:8,
154:20, 157:8, 159:7, 164:5,
164:9, 166:5, 166:22,
170:25, 178:21, 184:8,
187:5, 188:7, 197:5, 199:13
**testified** [6] - 4:5, 26:18,
40:12, 174:8, 183:25, 184:9

**testimony** [4] - 73:23,
108:23, 214:9, 218:7
**THE** [2] - 1:11, 1:19, 209:9
**themselves** [4] - 24:22,
25:11, 35:25, 64:21
**thereafter** [2] - 95:19,
178:17
**therefore** [1] - 149:25
**therein** [1] - 184:14
**thereof** [1] - 55:16
**thereto** [1] - 3:19
**they've** [2] - 69:14, 69:18
**third** [2] - 102:5, 199:18
**Thomas** [2] - 22:19, 22:21
**Thoubboron** [3] - 81:2,
81:4, 81:18
**threat** [3] - 56:12, 56:17,
56:22
**three** [4] - 28:24, 74:18,
149:6, 165:7
**Three** [2] - 2:21, 4:15
**three-page** [1] - 165:7
**threshold** [1] - 29:24
**thwarted** [1] - 191:24
**TIMOTHY** [1] - 2:22
**title** [4] - 9:4, 9:5, 27:22,
95:9
**today** [18] - 18:13, 29:6,
67:20, 114:4, 163:3, 168:7,
168:19, 169:12, 169:24,
172:13, 173:4, 174:9,
175:11, 177:24, 178:7,
180:10, 182:7, 189:2
**together** [12] - 20:6, 20:16,
20:21, 20:24, 21:2, 21:24,
23:25, 24:4, 117:25, 138:3,
139:9, 185:3
**took** [6] - 82:7, 82:21,
83:15, 84:2, 157:6, 201:3
**tool** [3] - 72:20, 103:24,
170:12
**tools** [1] - 170:16
**top** [8] - 63:11, 84:25,
87:22, 90:13, 168:9, 171:14,
198:13, 199:3
**topic** [1] - 77:25
**total** [6] - 25:6, 26:13, 27:7,
28:4, 29:23, 205:20
**tour** [18] - 9:8, 45:11, 45:25,
50:19, 50:25, 51:9, 56:25,
57:7, 57:11, 63:22, 64:13,
121:12, 121:20, 122:5,
206:10, 207:8
**Tour** [9] - 56:6, 56:10,
57:14, 63:14, 207:2, 210:22
**towards** [2] - 87:21, 196:13
**track** [1] - 163:24
**traffic** [1] - 121:25
**train** [3] - 22:16, 52:22,
144:9

trained [19] - 22:12, 25:21, 26:23, 26:24, 48:23, 61:10, 63:7, 74:11, 74:12, 74:13, 74:20, 107:17, 136:11, 136:13, 196:23, 197:3, 197:25, 198:6, 204:15
trainer [1] - 85:19
Trainer's [1] - 84:19
training [109] - 5:10, 21:16, 22:3, 22:13, 22:15, 22:24, 22:25, 23:5, 23:7, 23:14, 26:25, 27:5, 27:6, 27:12, 28:14, 31:5, 31:7, 31:10, 31:24, 32:4, 32:7, 35:6, 38:2, 39:15, 42:25, 44:7, 44:11, 44:12, 44:16, 44:20, 45:2, 45:22, 47:3, 47:8, 47:9, 47:11, 47:12, 48:16, 48:25, 49:2, 49:6, 49:7, 49:17, 50:5, 52:19, 52:25, 55:9, 59:23, 60:5, 61:3, 61:14, 68:3, 68:16, 68:23, 68:25, 69:11, 69:16, 69:19, 70:10, 70:14, 71:2, 71:4, 71:7, 71:11, 71:16, 72:7, 73:3, 73:7, 75:11, 75:20, 76:5, 79:12, 85:19, 87:18, 88:9, 89:9, 89:25, 90:23, 91:14, 142:5, 154:14, 154:18, 183:3, 187:23, 196:15, 197:7, 197:13, 197:23, 207:23, 207:24, 207:25, 208:2, 208:3, 208:24, 209:13, 209:16, 209:17, 209:18, 209:21, 213:9
Training [3] - 47:2, 85:7, 85:12
transcript [4] - 5:2, 214:11, 215:13, 218:6
transportation [1] - 7:7
transports [1] - 7:11
treated [1] - 151:23
treatment [6] - 103:25, 151:23, 152:3, 202:22, 202:23, 202:24, 202:25, 204:12
trial [1] - 3:14
TRIAL [1] - 1:18
true [12] - 8:7, 38:4, 58:16, 78:21, 152:24, 155:18, 177:24, 178:7, 180:10, 196:18, 214:11, 215:13
truth [1] - 138:14
tuberculosis [1] - 150:25
turn [1] - 43:22
Turn [1] - 87:21
Twelve [1] - 155:9
Twenty [1] - 23:17
Two [4] - 181:20, 181:21, 184:10, 216:14
two [16] - 28:24, 58:10, 67:21, 72:13, 74:17, 83:16, 100:18, 104:15, 153:19, 158:24, 162:21, 162:25, 166:16, 183:12, 185:25, 193:24
two-page [2] - 104:15, 162:21
Two-page [1] - 216:14
type [7] - 21:4, 50:2, 88:17, 92:25, 138:5, 146:9, 168:14
types [3] - 50:6, 57:3, 63:17, 207:4, 210:24
typically [1] - 8:3

U

um-hum [1] - 42:17
unaware [1] - 73:24
uncomfortable [1] - 75:15
Under [14] - 37:10, 44:6, 45:24, 53:21, 70:24, 75:5, 84:21, 121:11, 128:7, 132:16, 140:22, 145:23, 159:19, 181:22
under [25] - 10:15, 11:17, 17:7, 17:11, 31:12, 32:10, 42:14, 43:14, 46:2, 46:9, 47:20, 49:15, 49:19, 72:17, 121:18, 125:20, 127:19, 146:23, 148:11, 156:7, 157:23, 159:21, 160:5, 169:6, 180:15
underlined [1] - 102:11
underneath [1] - 43:16
Undersheriff [11] - 12:7, 24:15, 81:17, 84:6, 111:11, 119:21, 174:17, 175:7, 186:22, 187:16, 201:7
undersheriff [5] - 12:13, 80:23, 82:17, 83:5, 192:22
understood [3] - 103:19, 107:21, 182:18
union [3] - 6:2, 6:5, 6:6
Unit [5] - 176:7, 177:17, 178:3, 179:15, 181:21
unit [12] - 11:23, 96:2, 97:15, 177:13, 177:17, 180:9, 180:17, 181:5, 181:6, 181:18, 184:7, 199:22
UNITED [1] - 1:2
units [8] - 7:11, 7:20, 11:8, 15:22, 99:18, 122:3, 180:16, 181:9
unless [1] - 85:25
unnecessary [1] - 17:13
up [18] - 32:14, 57:8, 83:6, 83:12, 83:13, 108:25, 109:6, 123:20, 126:16, 128:23, 151:25, 159:8, 163:7, 167:17, 209:15, 209:16, 209:17, 212:11
updated [5] - 72:12, 72:15, 183:21, 184:11, 208:25
updates [1] - 83:11
ups [1] - 70:22
uses [3] - 65:21, 70:16, 108:2

V

varying [1] - 166:6
Vasaturo [25] - 2:15, 118:22, 118:25, 121:8, 123:5, 124:2, 124:7, 126:10, 128:16, 129:11, 129:16, 129:22, 130:4, 142:4, 142:12, 143:5, 143:10, 143:20, 144:5, 145:10, 182:14, 183:10, 195:11, 200:4, 200:14
VASATURO [1] - 1:10
Vasaturo's [1] - 141:19
verbal [11] - 30:17, 30:20, 37:11, 48:5, 48:6, 76:5, 96:5, 120:20, 120:21, 154:8, 197:2
Verbal [2] - 34:4, 46:25
verbally [7] - 79:13, 94:22, 129:23, 153:21, 197:6, 197:10, 201:13
Verbally [2] - 183:2, 183:3
versa [1] - 129:20
version [2] - 71:13, 71:20
VERVENIOTIS [1] - 2:9
VI-11 [1] - 87:22
vice [1] - 129:20
vice-versa [1] - 129:20
Victimization [1] - 55:15
view [4] - 14:7, 172:7, 196:13, 204:5
Vilani [1] - 23:12
violation [1] - 90:20
visibility [1] - 65:7
visit [7] - 36:4, 54:13, 64:25, 90:17, 134:24, 135:14, 135:15
visits [4] - 95:14, 97:13, 99:2, 212:9
visual [1] - 17:13
vital [5] - 156:8, 156:15, 156:25, 157:6, 157:8
vitals [3] - 145:3, 145:6, 159:14

W

waived [1] - 3:5
walked [1] - 116:25
watch [57] - 25:13, 26:14, 26:15, 26:19, 27:9, 32:2, 32:10, 32:15, 32:25, 33:3, 33:6, 33:9, 33:10, 34:15, 35:3, 35:13, 36:13, 36:21, 37:3, 37:22, 38:10, 39:13, 39:24, 54:8, 54:13, 65:8, 66:11, 66:21, 68:4, 69:5, 69:20, 70:7, 70:12, 74:17, 74:21, 79:9, 81:22, 86:7, 87:25, 88:16, 88:17, 88:20, 89:2, 108:18, 114:14, 114:16, 114:22, 117:24, 118:13, 120:5, 129:6, 140:6, 191:17, 211:23
watches [2] - 212:19, 213:3
Waters [7] - 113:6, 113:16, 115:9, 133:22, 133:24, 158:18, 159:8
Waters' [1] - 159:5
website [3] - 16:16, 104:2, 104:13
week [3] - 8:11, 156:9, 179:2
weekend [1] - 9:3
weekends [3] - 8:20, 179:4, 190:15
Weekly [1] - 146:11
weeks [2] - 72:13, 208:11
Wendover [2] - 134:17, 139:12
Wendover's [1] - 139:13
WESTCHESTER [1] - 214:4
whereby [2] - 108:2, 211:21
WHEREOF [1] - 215:21
White [3] - 1:15, 2:5, 2:22
Whoever's [1] - 25:17
whole [2] - 143:7, 162:25
wide [1] - 105:20
will.. [1] - 56:7
William [1] - 23:12
WILSON [1] - 2:20
withdrawal [15] - 49:25, 76:3, 76:6, 145:19, 159:21, 160:5, 163:8, 165:14, 165:21, 166:22, 167:3, 202:20, 203:23, 204:13, 204:21
withdrawing [2] - 75:13, 75:25
withdrawn [11] - 26:12, 34:13, 40:22, 52:5, 115:7, 119:24, 120:11, 127:12, 147:12, 153:20, 207:16
Witness [14] - 1:19, 40:7, 40:18, 75:4, 86:22, 104:21, 149:22, 155:24, 162:20, 165:5, 177:11, 205:11, 205:14, 206:8
WITNESS [2] - 209:9, 215:21
witness [1] - 214:8
words [7] - 27:16, 39:5, 77:21, 79:11, 113:23,

124:18, 129:15
**worker** [2] - 33:12, 36:18
**workings** [2] - 7:10, 83:6
**would've** [1] - 185:4
**writing** [14] - 11:3, 29:22,
30:25, 31:3, 47:23, 51:13,
52:15, 79:16, 93:15, 129:23,
130:8, 149:10, 150:16,
201:12
**written** [10] - 26:22, 30:18,
30:20, 30:21, 34:23, 37:23,
55:4, 79:7, 189:11, 197:8
**Written** [1] - 47:2
**wrote** [1] - 148:9

## Y

**yard** [2] - 180:8, 180:22
**year** [11] - 23:20, 58:24,
60:6, 92:24, 93:18, 96:12,
96:13, 102:25, 103:5, 156:22
**years** [17] - 5:11, 20:2,
20:21, 27:13, 31:17, 31:18,
35:8, 35:9, 35:11, 38:5,
58:24, 62:17, 68:7, 68:19,
79:11, 155:19, 208:3
**Yesterday** [1] - 84:22
**YORK** [3] - 1:2, 214:2,
215:2
**York** [18] - 1:11, 1:15, 1:22,
2:5, 2:11, 2:17, 2:22, 4:5,
4:16, 6:13, 87:25, 88:5,
102:10, 105:21, 106:13,
208:7, 209:16, 215:8
**yourself** [7] - 7:15, 7:18,
13:6, 43:13, 103:10, 119:25,
144:8

## Z

**zeroes** [1] - 149:2

*COMPU-TRAN SHORTHAND REPORTING*     02/12/2008 01:45:23 PM